# EXHIBIT A

# SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC

*321 North Clark Street, Suite 800*
*Chicago, IL  60610*
*(312) 541-0151*

Invoice submitted to:
Paul H. Schwendener, Inc.
100 Vandustrial Drive
Westmont IL 60559-2468
Attn:  Michael S. Schwendener

**Client Number:  6602**

May 14, 2008

In Reference To:   Postpetition
                   (SBT 6602 SCHWENDENER/PHS/POSTPETITION)
Invoice #805211

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **CASE ADMINISTRATION** | | |
| 7/9/2007 | SBT | Telephone conference with D. Zazove and his firm's retention as special litigation counsel and potential claims | 0.10 580.00/hr | 58.00 |
| | AJG | Reviewed local rules re: reassignment of cases (.4); conferences (2) with Clerk's office re: assignment of judge correction (.3); initial review of MP receiver's documents (.5); prepared master service list (.6). | 0.40 350.00/hr | 140.00 |
| | MAH | Worked on getting all cases reassigned to same judge; assisted in preparation and filing of first day motions per A. Guon's request. | 0.60 170.00/hr | 102.00 |
| | SBT | Telephone conference with Bloomberg News regarding chapter 11 filings | 0.30 580.00/hr | 174.00 |
| | AJG | Conference with S. Towbin re: preparing administrative motions and related case management issues | 0.10 350.00/hr | 35.00 |
| | SBT | Telephone conference with G. Silver, Assistant U.S. Trustee, regarding case issues and background - first day motions | 0.10 580.00/hr | 58.00 |
| | MLR | Draft application to employ Shaw Gussis, verified statement of S. Towbin in support of same and proposed order (2.7).  Coordinate preparation of master service list (.6).  Discussions with S. Towbin re: retention application and verified statement (.1).  Review and revise retention application; coordinate filing and service of same (.8). | 0.20 325.00/hr | 65.00 |
| | SBT | Confer with M. Radtke regarding retention motion for Shaw Gussis (retainer and other issues) (.2) Review motion and 2014 statement regarding retention of counsel (.3) | 0.40 580.00/hr | 232.00 |

Paul H. Schwendener, Inc.

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | Telephone conference with Bloomberg News regarding chapter 11 filings (.3) | | |
| 7/10/2007 | SBT | Attend hearing on retention, joint administration and cash collateral motions; meeting with client to prepare direct on cash collateral motion | 0.40 580.00/hr | 232.00 |
| | MLR | E-mail exchanges re: hearing on first day motions (.1). | 0.10 325.00/hr | 32.50 |
| 7/12/2007 | AJG | Examined draft Perkins Coie special counsel application | 0.10 350.00/hr | 35.00 |
| 7/16/2007 | AJG | Prepared motion and proposed order to authorize electronic service | 0.20 350.00/hr | 70.00 |
| 7/18/2007 | AJG | Finalized motion for e-mail service and prepared same for filing | 0.20 350.00/hr | 70.00 |
| 7/21/2007 | SBT | Review draft motion for PC employment as special counsel | 0.20 580.00/hr | 116.00 |
| 7/25/2007 | AJG | Reviewed and revised motion to file Green affidavit under seal | 0.20 350.00/hr | 70.00 |
| | AJG | Court Appearance re: motion to approve e-mail service (.2); Court Appearance re: motion to extend time to file schedules (.2). | 0.40 350.00/hr | 140.00 |
| | AJG | Conference with D. Zazove re: retention application and funding issues | 0.20 350.00/hr | 70.00 |
| 7/26/2007 | SBT | Telephone conference with Keane Realty (.2) and separate telephone conference with Atlas Partners (.2) regarding employment as broker on S&K, MP and the office building owned by PHS. | 0.20 580.00/hr | 116.00 |
| | AJG | Conference with D. Zazove re: retention related issues (.3); revised special counsel retention application and order and prepared same for filing (.4); e-mail to and from A. Brown re: filing of Perkin's retention (.1) | 0.40 350.00/hr | 140.00 |
| | AJG | Conference with S. Towbin re: Perkins retention (.1); examined e-mail from B. Chovlosky re: request for letter of understanding (.1). | 0.10 350.00/hr | 35.00 |
| 7/30/2007 | SBT | Telephone conference with V. Schultz (broker) regarding property for sale and values | 0.10 580.00/hr | 58.00 |
| | AJG | Examined Green Affidavit in response to UST's objection to file as a restricted document (.3); conferences (2) with A. Pilati re: Perkin's retention (.3); conference with S. Green re: retention affidavit and confidentiality issues (.5); prepared redacted and affidavit agreement (.3); e-mail to S. Green re: same (.1); e-mails to and from D. Zazove re: UST objection to filing document under seal (.1); conference with D. | 1.20 350.00/hr | 420.00 |

Paul H. Schwendener, Inc.                                                                                           Page      3

|                |     | | Hrs/Rate | Amount |
|----------------|-----|--|----------|--------|
|                |     | Zazove and S. Green re: Perkins retention (.5); analysis of issues regarding Midwest's request to continue Perkin's retention hearing (.4). | | |
| 8/10/2007 | SBT | Confer with A. Guon regarding objections to motion to employ Perkins Coie and review Prairie House objection (.4); telephone conference with D. Zazove regarding pending motions and debtor's decision to withdraw them and effect on pending litigation (.2); telephone conference with M. Schwendener regarding withdrawal of retention motions (.2); telephone conference with A. Pilati, counsel for Midwest, regarding PC retention (.2); telephone conference with U.S. Trustee (Silver) regarding same (.2); telephone conference with S. Greene at PC regarding same (.2) | 0.70 580.00/hr | 406.00 |
| 8/13/2007 | VRG | Prepared application to employ CBK as Real Estate Agents (1.2); Prepared declaration of Vern Schultz (1.1). | 0.70 230.00/hr | 161.00 |
|          | AJG | Examined and analyzed draft reply in support of motion to retain Perkins as special counsel and Prairie House objection (.5); examined UST's objection to motion to restrict affidavit (.2); conference with D. Zazove and S. Towbin re: same (.5); prepare notice of withdrawal of motion to retain Perkins (.2); reviewed draft operating report templates and e-mail to M. Schwendener re: same (.2). | 0.80 350.00/hr | 280.00 |
| 8/14/2007 | VRG | Revision of Application to Employ CBK; Declaration of Vern Schultz | 0.80 230.00/hr | 184.00 |
|          | SBT | Telephone conference with M. Schwendener regarding listing agreement with CB&K, 8/15/07 hearing on stay motions, tax issues and schedules | 0.10 580.00/hr | 58.00 |
|          | AJG | Examined Lehman Brothers' objection to Perkins' retention (.2); conference with V. Williams re: withdrawal of motion to retain Perkins (.1). | 0.10 350.00/hr | 35.00 |
|          | AJG | Reviewed and revised CBK agency agreement (.7); reviewed and revised CBK's employment application and affidavit (.4); e-mail to V. Schultz re: same (.1). | 0.40 350.00/hr | 140.00 |
| 8/16/2007 | SBT | Letter to client with invoices for prepetition and postpetition services | 0.10 580.00/hr | 58.00 |
|          | AJG | Prepared agency agreement for CBK (.5). | 0.10 350.00/hr | 35.00 |
| 8/17/2007 | AJG | Prepared revised multiple agency agreements for CBK (.9); e-mail to V. Schultz re: same (.1) | 0.30 350.00/hr | 105.00 |
| 8/20/2007 | AJG | Conference with V. Schultz re: retention agreement (.1); review revised CBK agreement (.3); conference with S. Towbin re: same (.2). | 0.20 350.00/hr | 70.00 |

Paul H. Schwendener, Inc.

| Date | Init | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/20/2007 | MAH | Prepared service lists for certificates of service for all debtors re amended notice of creditors meeting. | 0.60<br>170.00/hr | 102.00 |
| 8/21/2007 | AJG | Conference with V. Schultz re: CBK agency agreement (.1); prepared new agency agreements for PHSand S&K (.9); e-mail to A. Pilati, D. Lynch, T. Kiriakos and MSS re: draft agreements (.1); e-mails to and from G. Silver and D. McGuire re: 341 meeting (.1). | 0.40<br>350.00/hr | 140.00 |
| 8/22/2007 | AJG | E-mails to and from V. Schultz re: additional Vandustrial property (.1); examined e-mail from A. Pilati re: comments to agency agreement and analysis of issues re: same (.2) | 0.10<br>350.00/hr | 35.00 |
| 8/23/2007 | SBT | Telephone conference with A. Pilati (Midwest) regarding listing agreements | 0.10<br>580.00/hr | 58.00 |
| | SBT | Telephone conference with V. Schultz regarding separate listing agreement for both Westmont parcels | 0.10<br>580.00/hr | 58.00 |
| 8/24/2007 | VRG | Perpared revised Application and Affidavit for CBK Retention | 0.40<br>230.00/hr | 92.00 |
| | AJG | E-mails to and from V. Schultz re: agency agreements and application(.1); revised application, affidavit and order (.5) | 0.20<br>350.00/hr | 70.00 |
| 8/27/2007 | AJG | Prepared CBK motion for filing (.3); conference with J. Schneider re: sale of properties (.1). | 0.10<br>350.00/hr | 35.00 |
| | SBT | Review and reply to J. Feldman email regarding status of cases and PC interest to withdraw as counsel | 0.10<br>580.00/hr | 58.00 |
| 8/29/2007 | AJG | Court appearance re: motion to retain real estate broker and case status (.5); e-mail to S. Towbin re: same (.2). | 0.30<br>350.00/hr | 105.00 |
| 8/30/2007 | AJG | E-mail to T. Kiriakos and A. Pilati re: Schultz retention (.1); prepared revised CBK order (.4); e-mail to A. Pilati re: explanation of listing price issues (.2); conference with A. Pilati re: same (.2) | 0.30<br>350.00/hr | 105.00 |
| 8/31/2007 | SBT | Telephone conference with U.S. Trustee regarding status of case and Section 341 meeting and formation and funding for the Committee | 0.40<br>580.00/hr | 232.00 |
| | SBT | Review A. Pilati email regarding broker and confer with A. Guon regarding same | 0.10<br>580.00/hr | 58.00 |
| | AJG | Examined e-mail from A. Pilati re: CBK retention and analysis of issues regarding same (.3); e-mail to V. Schultz re: same (.1); conference with V. Schultz re: Midwest proposal and marketing issues for properties (.6); e-mail to A. Pilati re: same (.2) | 0.40<br>350.00/hr | 140.00 |
| 9/7/2007 | AJG | Conferences (2) with M. Schwendener re: operating reports | 0.10<br>350.00/hr | 35.00 |

Paul H. Schwendener, Inc.                                                                                          Page       5

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/12/2007 | AJG | Multiple conference with MSS re: operating reports for July and August (.6); reviewed and commented upon operating reports for all debtors (.9). | 0.30 350.00/hr | 105.00 |
| 9/14/2007 | AJG | Final review of initial operating reports for MP, PHS, SCC and HSJV and prepare same for filing (.3); e-mails to and from J.Wilkes re: operating reports (.1); examined insurance certificates for MP and PHS and e-mail to G. Silver re: same (.1). | 0.10 350.00/hr | 35.00 |
| 10/15/2007 | AJG | Examined contract for phase I services (.3). | 0.10 350.00/hr | 35.00 |
| 10/18/2007 | AJG | Conference with G. Silver re: UST Fees (.1); conferences (3) with MSS re: operating reports (.3). | 0.10 350.00/hr | 35.00 |
| 10/22/2007 | AJG | Examined revised phase 1 contracts (.3); e-mail to lenders counsel re: same (.1). | 0.10 350.00/hr | 35.00 |
| 11/5/2007 | AJG | Examined letter agreement for Perkins retention (.3). | 0.10 350.00/hr | 35.00 |
| 11/6/2007 | AJG | Conference with S. Green re: retention of Perkins as special counsel (.5); conference with M. Wargin re: same (.1); prepared motion to employ Perkins as special counsel (.3); reviewed agreement (.2); conference with S. Towbin and S. Green re: status of retention (.3); conference with T.Kiriakos re: same (.1); examined revised retention agreement (.3); prepared motion to employ Perkins Coie and retention affidavit (2.0) | 3.80 350.00/hr | 1,330.00 |
| | SBT | Confer with A. Guon regarding PC retention as special counsel regarding Prairie House and U.S. Trustee issues (.2); telephone conference with S. Greene regarding same (.2); telephone conference with counsel for lenders regarding same (.2) | 0.60 580.00/hr | 348.00 |
| | SBT | Telephone conference with M. Schwendener regarding retention of PC regarding Prairie House litigation | 0.20 580.00/hr | 116.00 |
| 11/7/2007 | AJG | Revised and finalized motion, affidavit and proposed order authorizing employment of Perkins Coie as special counsel (1.7); examined multiple revisions to Perkins funding agreement (.2); conference with D. Zazove re revisions to retention application (.4); conference with MSS re: same (.1). | 2.40 350.00/hr | 840.00 |
| | AJG | Court appearance re: status of chapter 11 (.4). | 0.10 350.00/hr | 35.00 |
| 11/8/2007 | AJG | Conference (2) with S. Greene re: results from hearing and motion for appointment as special counsel (.5); reviewed final funding agreement for Perkins retention (.2); revised application and affidavit from S. Green and prepared same for filing (.4); conference with MSS re: same (.1). | 1.20 350.00/hr | 420.00 |

Paul H. Schwendener, Inc.                                                                                 Page      6

| Date | | Description | Hrs/Rate | Amount |
|------|------|-------------|----------|--------|
| 11/9/2007 | AJG | E-mails to and from D. Zazove re: Perkins retention order (.2); conferences (2) with M. Wargin re: modification of Perkins Order (.4); made final revisions to order and prepared motion for filing (.2). | 0.80<br>350.00/hr | 280.00 |
| 11/12/2007 | AJG | Examined case law re: use of cash outside of ordinary course (.3). | 0.30<br>350.00/hr | 105.00 |
| | AJG | Prepared motion and proposed order to retain EGS to prepare Phase I Assessments (2.0); conference with A. Pilati re: approval to use cash collateral (.1); conference with M. Wargin re: same (.1); e-mails to and from M. Wargin re: same (.1); revised motion to pay EGS based on lenders comments (.4). | 0.90<br>350.00/hr | 315.00 |
| | AJG | Conference with W. Choslovsky re: Perkins Coie retention (.2). | 0.20<br>350.00/hr | 70.00 |
| 11/14/2007 | AJG | Conference with MSS re: today's hearings (.2); prepared for motion to retain Perkins and motion to pay environmental consultant (.2); court appearance re: motion to retain Perkins and motion to pay environmental consultant (1.2). | 1.60<br>350.00/hr | 560.00 |
| | AJG | Prepared for (.2) and attended motion to pay environmental consultant (.6); conference with MMS re: same. | 0.20<br>350.00/hr | 70.00 |
| | AJG | Prepared for (.2) and attended motion to retain Perkins (.6); conference with MSS re: same (.2). | 1.00<br>350.00/hr | 350.00 |
| | SBT | Attend hearing on PC retention | 1.00<br>580.00/hr | 580.00 |
| 11/15/2007 | AJG | Examined operating reports for HSJV, PHS  and SCC (.2). | 0.10<br>350.00/hr | 35.00 |
| 11/16/2007 | AJG | Examined orders re: Perkins retention and ESG retention (.1). | 0.10<br>350.00/hr | 35.00 |
| 12/11/2007 | MAH | Reviewed returned mail and worked on updating list re same. | 0.50<br>170.00/hr | 85.00 |
| 12/18/2007 | AJG | Conference with B. Metzl re: preparation of November operating reports (.1); examined operating reports for SCC and HSJV (.1). | 0.20<br>350.00/hr | 70.00 |
| 12/19/2007 | AJG | Examined PHS and MP Associates November operating report (.1). | 0.10<br>350.00/hr | 35.00 |
| 12/20/2007 | SBT | Telephone conference with M. Schwendener regarding claims, Prairie litigation dismissal, sale of real estate | 0.30<br>580.00/hr | 174.00 |
| 1/7/2008 | MAH | Worked on reviewing files for service list information re bar date notice per A. Guon's request. | 0.90<br>170.00/hr | 153.00 |

Paul H. Schwendener, Inc.                                                                                        Page      7

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/8/2008 | AJG | Conferences (3) with B. Metzl re: UST Fees and preparation of operating reports and prepared revised operating report template (.1) | 0.10 350.00/hr | 35.00 |
| 1/10/2008 | MAH | Reviewed bar date notice service list and schedules to prepare supplemental bar date notice service list per A. Guon's request (2.0); updated all creditor service list (0.4). | 2.40 170.00/hr | 408.00 |
| | AJG | Examined UST fee statements and e-mail to G. Silver re: same (.1); conference with G. Silver re: same (.1). | 0.20 350.00/hr | 70.00 |
| 1/14/2008 | AJG | E-mail to and from A. Baran re: PHS operating report (.1); conference with B. Metzl re: same (.1) | 0.20 350.00/hr | 70.00 |
| 1/16/2008 | AJG | Examined PHS December operating report | 0.10 350.00/hr | 35.00 |
| 1/21/2008 | AJG | Examined Second Amended Request for Payment from UST for all Debtors (.1); correspondence to MSS re: tomorrow's hearings (.9); conference with S. Towbin re: same (.2). | 1.20 350.00/hr | 420.00 |
| 1/22/2008 | AJG | Conferences (2) with MSS re: today's hearings (.4); court appearance re: chapter 11 status (.4); conferences with S. Towbin re: same (.2). | 1.00 350.00/hr | 350.00 |
| 1/30/2008 | AJG | Conference with MSS and S. Towbin re: real estate sales, conversion of PHS and HSJV cases and lender claims | 0.30 350.00/hr | 105.00 |
| | SBT | Meeting with client regarding real estate sales, conversion of cases for JV & PHS., claims vs. lenders | 0.30 580.00/hr | 174.00 |
| 2/11/2008 | MAH | Update all creditor service list per A. Guon's request. | 1.60 170.00/hr | 272.00 |
| 2/19/2008 | AJG | Examined January operating report (.1); examined trustee's fee invoice for Q1 2008 (.1). | 0.20 350.00/hr | 70.00 |
| 2/20/2008 | AJG | Conference with MSS re: operating reports and update on various litigation matters (.3). | 0.30 350.00/hr | 105.00 |
| 2/29/2008 | AJG | Prepared revised supplemental disclosure affidavit for Shaw Gussis (.3). | 0.30 350.00/hr | 105.00 |
| 3/11/2008 | AJG | Court appearance re: case status (.2). | 0.20 350.00/hr | 70.00 |
| 4/14/2008 | AJG | Examined draft March operating report for PHS (.1). | 0.10 350.00/hr | 35.00 |
| 5/7/2008 | AJG | Conference with MSS re: Perkins' motion (.1); court appearance re: Perkins motion to redact time entries and limit notice (.3); e-mails to MSS and D. Zazove re: Perkins motion (.1); conference with D. Zazove re: UST's request to review the fee statements (.2). | 0.70 350.00/hr | 245.00 |

Paul H. Schwendener, Inc.                                                                                 Page      8

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/8/2008 | AJG | Examined April operating report (.1). | 0.10<br>350.00/hr | 35.00 |
| 5/10/2008 | AJG | E-mails to and from J. Morgan re: payment of committee retainer (.1). | 0.10<br>350.00/hr | 35.00 |
| 5/12/2008 | AJG | Examined order on Perkin's motion to restrict exhibits to fee application (.1). | 0.10<br>350.00/hr | 35.00 |

|  | | SUBTOTAL: | [    41.00 | 14,283.50] |

### CASH COLLATERAL/DIP FINANCING

| 7/9/2007 | SBT | Telephone conference with counsel for Northern regarding filings and debtors' objectives. Telephone conference with B. Serritella, counsel for Midwest Bank, regarding first day motion. Telephone conference with M. Schwendener regarding meeting with lenders and settlement of all matters. Telephone conference with S. Greene regarding global settlement approach with lenders. Telephone conference with M. Schwendener regarding need to sit down with lenders to discuss consensual work out and debtors' objectives | 0.30<br>580.00/hr | 174.00 |
|---|---|---|---|---|
|  | SBT | Telephone conference with M. Schwendener regarding details on employee claims and budget for cash collateral motion (.2); confer with A. Guon regarding cash collateral budget (.2) | 0.40<br>580.00/hr | 232.00 |
|  | SBT | Telephone conference with client regarding employee reimbursement for auction expense and Midwest Bank call from T. Caravello regarding global settlement | 0.20<br>580.00/hr | 116.00 |
|  | SBT | Telephone conference with T. Kiriakos regarding first-day motions and payment of PHS employees with auction proceeds transmitted to Midwest Bank | 0.20<br>580.00/hr | 116.00 |
|  | SBT | Telephone conference with client regarding DIP accounts, Wed. 7/11/07 hearing on use of cash collateral, payment of employees for work on auction (Finn and Metzler) | 0.30<br>580.00/hr | 174.00 |
| 7/10/2007 | SBT | Telephone conference with M. Schwendener regarding employee claim issue and payment from auction proceeds | 0.20<br>580.00/hr | 116.00 |
|  | SBT | Telephone conference with F. Caruso, financial advisor, regarding meeting with lenders and settlement issues. Email exchange with T. Kiriakos regarding Bank meeting. Telephone conference with S. Greene regarding global settlement meeting with lenders | 0.10<br>580.00/hr | 58.00 |
|  | SBT | Review draft email to lenders regarding Finn & Metzel payment from auction proceeds and confer with A. Guon regarding same | 0.10<br>580.00/hr | 58.00 |

Paul H. Schwendener, Inc.

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/10/2007 | AJG | Prepared email to T. Kirakos and W. Serritella re: PHS auction | 0.40 350.00/hr | 140.00 |
| | SBT | Review and transmit Serritella response regarding Finn & Metzler payment from auction proceeds | 0.10 580.00/hr | 58.00 |
| 7/11/2007 | AJG | Conference with Client re: global settlement with lenders | 0.70 350.00/hr | 245.00 |
| | SBT | Meeting at P&C regarding global settlement with lenders | 0.80 580.00/hr | 464.00 |
| | AJG | Examined e-mail from J. Dirkin re: PHS auction | 0.10 350.00/hr | 35.00 |
| 7/12/2007 | SBT | Conference call with D. Zazove and S. Greene regarding Midwest Bank issues and review portions of Refco Examiner's report regarding same | 0.50 580.00/hr | 290.00 |
| 7/13/2007 | SBT | Telephone conference with client regarding Midwest Bank issues. Telephone conference with F. Caruso regarding 7/17/07 meeting with lenders and Midwest issues | 0.30 580.00/hr | 174.00 |
| 7/16/2007 | AJG | Reviewed information for title and lien searches | 0.20 350.00/hr | 70.00 |
| 7/17/2007 | SBT | Email to A. Guon regarding term sheet for lenders (.1); Telephone conference with T. Kiriakos regarding settlement proposal (.2); Telephone conference with M. Schwendener regarding term sheet and timing (.1); | 0.10 580.00/hr | 58.00 |
| | AJG | Prepared for and attended meeting with Banks regarding global resolution of issues | 0.80 350.00/hr | 280.00 |
| 7/18/2007 | SBT | Two (2) telephone conferences with counsel for lenders regarding status on term sheet for settlement (2x .1); prepared numerous drafts of global settlement letter to Banks (6.0); multiple -mails to and from S. Green, D. Zazoff and F. Caruso re: same (.3). | 1.10 580.00/hr | 638.00 |
| | SBT | Confer with A. Guon regarding terms of lender settlement (.4); Outline proposal to lenders (1.0); Review draft term sheet for lenders and confer with A. Guon regarding same (.6) | 0.50 580.00/hr | 290.00 |
| | SBT | Multiple email exchanges and telephone conference with S. Greene and F. Caruso regarding lender settlement proposal (3x .2) | 0.20 580.00/hr | 116.00 |
| | SBT | Telephone conference with D. Zazove regarding lender settlement issues (.2); Review current version of term sheet and revise same (.5); telephone conference with M. Schwendener regarding same and timing issues (.2); Additional telephone conference with client and F. Caruso regarding term sheet for lenders (2 x.3) | 0.20 580.00/hr | 116.00 |

Paul H. Schwendener, Inc.                                                                                                                    Page    10

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/19/2007 | SBT | Multiple edits and revisions to lender term sheet and confer with A. Guon regarding changes (1.8); Two (2) telephone conferences with client; revise document for lender proposal (1.0); Conference call with client, F. Caruso, A. Guon; edit and revise lender term sheet (1.9); Telephone conference with A. Pilati, counsel for Midwest, regarding settlement, adequate protection payments and cash collateral use (.2) | 1.10 580.00/hr | 638.00 |
| | SBT | Email to lenders' attorneys regarding term sheet status (with copy to our special counsel, client and FA) | 0.10 580.00/hr | 58.00 |
| | SBT | Final revisions to lender term sheet and telephone conference with M. Schwendener regarding same (.5) | 0.10 580.00/hr | 58.00 |
| | AJG | Conference with M. Schwendener, S. Towbin and F. Caruso re: revisions to Bank settlement proposal and related issues (1.1); continued preparation of significant modification and revisions to bank global resolution proposal (4.7); Conference with S. Green re: additional revisions to draft letter (.3) | 1.30 350.00/hr | 455.00 |
| 7/20/2007 | AJG | Conference with client and S. Green re: final edits to global settlement letter (.3); revised final letter (.5) | 0.20 350.00/hr | 70.00 |
| 7/24/2007 | SBT | Telephone conference with D. Zazove regarding new potential conflict with Northern and disclosure issues | 0.20 580.00/hr | 116.00 |
| | AJG | Examined e-mail from T. Kirakos re: status of global settlement (.1). | 0.10 350.00/hr | 35.00 |
| | SBT | Email exchange with T. Kiriakos regarding settlement | 0.10 580.00/hr | 58.00 |
| 7/25/2007 | SBT | Conference call with M. Schwendener and C. Judson regarding interplay of chapter 11 to Michigan foreclosure case and prior telephone conference with M. Schwendener regarding same | 0.70 580.00/hr | 406.00 |
| | SBT | Telephone conference with client regarding Midwest settlement issues | 0.20 580.00/hr | 116.00 |
| 7/26/2007 | AJG | E-mail to M. Schwendener re: MP cash collateral order | 0.10 350.00/hr | 35.00 |
| 8/7/2007 | SBT | Telephone conference with client and email exchange with T. Kiriakos regarding bank proposal (.3); Voicemail exchange with T. Kiriakos regarding settlement agreement (.1) | 0.10 580.00/hr | 58.00 |
| | AJG | Examined proposed settlement from Banks (1.4); conference with D. Zazove re: same (.3); conference with M. Schwendener re: same (.2). | 0.40 350.00/hr | 140.00 |
| 8/8/2007 | SBT | Review bank proposal and telephone conference with client (1.5); Conference call with Perkins Coie attorneys regarding bank meeting (.5) | 0.40 580.00/hr | 232.00 |

Paul H. Schwendener, Inc.                                                                                              Page    11

| Date | | Description | Hrs/Rate | Amount |
|------|---|-------------|----------|--------|
| 8/8/2007 | AJG | Analysis of treatment of non-millennium receivables under bank's proposal (.3); Conference with D. Zazove, S. Towbin and S. Green re: analysis of bank's counterproposal (.5). | 0.40 350.00/hr | 140.00 |
| | SBT | Telephone conference with T. Kiriakos regarding settlement agreement and counteroffer (.3); Telephone conference with client regarding bank proposal (.2) | 0.10 580.00/hr | 58.00 |
| 8/9/2007 | SBT | Review F. Caruso analysis of bank proposal (.5);  Prepare for and attend client meeting at Perkins Coie with client regarding bank proposal (3.5); Telephone conference with M. Schwendener regarding bank proposal and alternatives (.3) | 1.00 580.00/hr | 580.00 |
| 8/10/2007 | SBT | Work on response to T. Kiriakos regarding settlement with lenders(.9); Revise T. Kiriakos letter and email draft to client group for comment (.4) | 0.40 580.00/hr | 232.00 |
| 8/13/2007 | SBT | Telephone conference with T. Kiriakos regarding settlement issues (.2); Telephone conference with M. Schwendener regarding letter to banks regarding settlement proposal (.2); Email proposal response to lenders et al. (.1) | 0.10 580.00/hr | 58.00 |
| 8/14/2007 | SBT | Telephone conference with T. Kiriakos regarding lender settlement (1.5); Telephone conference with T. Kiriakos regarding lender settlement (.2) | 0.40 580.00/hr | 232.00 |
| 8/15/2007 | SBT | Meeting with M. Schwendener regarding alternative strategies regarding Midwest/Northern settlement (1.5) | 0.30 580.00/hr | 174.00 |
| | AJG | Conference with S. Towbin re: strategy for global bank settlement. (.4) | 0.10 350.00/hr | 35.00 |
| 8/16/2007 | AJG | E-mail to B. Serritella re: intercreditor agreement. | 0.10 350.00/hr | 35.00 |
| | SBT | Telephone conference with M. Schwendener regarding letter from W. Serritella with Midwest loan balances; review letter and confer with A. Guon regarding Intercreditor Agreement Amendments (.4); Additional telephone conference with M. Schwendener regarding Midwest loans and Intercreditor Agreement schedule of loans - tax issues; (.3); Telephone conference with T. Kiriakos regarding effort of stay modification on settlement (.2); Telephone conference with M. Schwendener regarding settlement discussions with lenders and other matters (.2); Telephone conference with D. Zazove regarding meeting to discuss Global settlement (.1) | 0.30 580.00/hr | 174.00 |
| 8/20/2007 | SBT | Meeting at PC with M. Schwendener, D. Zazove and S. Greene regarding settlement with lenders | 0.60 580.00/hr | 348.00 |
| 8/21/2007 | AJG | E-mails to and from B. Serritella re: mortgage for Vandustrial properties (.1). | 0.10 350.00/hr | 35.00 |

Paul H. Schwendener, Inc.

Page   12

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/22/2007 | SBT | Review material from client/D. Zazove regarding amounts due on Millennium Park litigation and telephone conference with D. Zazove regarding same (.3); Telephone conference with D. Zazove regarding Northern/Midwest issues (.2); Telephone conference with D. Zazove regarding Northern/Midwest issues (.4); Additional telephone conferences with M. Schwendener regarding Millennium Park deal and Northern claims (.2) | 0.30 580.00/hr | 174.00 |
| 8/23/2007 | SBT | Telephone conference with R. Gertzman regarding Midwest mortgage issues | 0.20 580.00/hr | 116.00 |
| | SBT | Telephone conference with T. Kiriakos regarding status of settlement proposals (.3); Lengthy telephone conference with S. Greene regarding Millennium settlement and other matters (.3) | 0.20 580.00/hr | 116.00 |
| | SBT | Telephone conference with M. Schwendener regarding Northern/Midwest issues (.2); Telephone conference with M. Schwendener regarding Northern Settlement (.3) | 0.10 580.00/hr | 58.00 |
| 8/24/2007 | SBT | Additional telephone conference with M. Schwendener regarding Northern Settlement (.2); Two (2) additional telephone conferences with M. Schwendener regarding settlement proposal to Northern and Midwest (.5); Telephone conference with M. Schwendener regarding Millennium Park A/R and related matters (.4); Telephone conference with F. Caruso regarding Millennium and lender issues (.2); Telephone conference with T. Kiriakos regarding Millennium Park settlement proposal (.3) | 0.80 580.00/hr | 464.00 |
| 8/27/2007 | AJG | Conference with S. Towbin re: status negotiations with Northern (.2). | 0.10 350.00/hr | 35.00 |
| | SBT | Telephone conference with M. Schwendener regarding status on the settlement talk with Northern | 0.10 580.00/hr | 58.00 |
| 8/28/2007 | SBT | Meeting with client regarding Midwest issues (2.0) | 1.00 580.00/hr | 580.00 |
| | AJG | E-mails to and from M. Herman re: Westmont property parcels (.1); examined e-mail from W. Serritella re: Westmont properties and conference with MSS re: same (.1) | 0.20 350.00/hr | 70.00 |
| | SBT | Meeting with client regarding Northern/Millennium settlement (.4); Telephone conference with T. Kiriakos regarding settlement with City on Millennium (.2) | 0.30 580.00/hr | 174.00 |
| 8/30/2007 | SBT | Review and reply to T. Kiriakos email regarding Millennium Park settlement (1.8) | 0.90 580.00/hr | 522.00 |
| | SBT | Telephone conference with D. McGuire at W&S regarding procedural aspects of Millennium settlement from City of Chicago perspective (.3); Telephone conference with T. Kiriakos regarding settlement terms (.3); Review settlement agreement with the City regarding Millennium A/R | 1.50 580.00/hr | 870.00 |

Paul H. Schwendener, Inc.

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | and cover letter from W&S, counsel for the City (.8); Meeting with Perkins Coie and M. Schwendener regarding Millennium settlement and related issues (1.5) | | |
| 8/31/2007 | SBT | Telephone conference with M. Schwendener regarding settlement with lenders and City (.2) | 0.10 580.00/hr | 58.00 |
| | AJG | Conference with S. Towbin re: proposal for global bank resolution (.2). | 0.10 350.00/hr | 35.00 |
| | SBT | Confer with M. Schwendener regarding payments to Metzel & Meyers and email to T. Kiriakos regarding same (.4) | 0.20 580.00/hr | 116.00 |
| | SBT | Review second T. Kiriakos email regarding settlement and transmit to client and co counsel (.4) | 0.20 580.00/hr | 116.00 |
| | SBT | Confer with A. Guon regarding 9019 motion regarding Millennium Park settlement (.3) | 0.20 580.00/hr | 116.00 |
| 9/4/2007 | SBT | Telephone conference with S. Greene regarding issues relating to settlement with lenders | 0.10 580.00/hr | 58.00 |
| 9/5/2007 | SBT | Email to T. Kiriakos regarding Millennium Park settlement (Harston release/separate agreement) with copies to client | 0.10 580.00/hr | 58.00 |
| | SBT | Telephone conference with S. Greene regarding Millennium Park settlement issues (.2) | 0.20 580.00/hr | 116.00 |
| 9/7/2007 | SBT | Review Serritella email regarding litigation cost issue for A/R | 0.10 580.00/hr | 58.00 |
| 9/10/2007 | AJG | Conference with D. McGuire re: status of settlement with Banks over Millennium Park receivable | 0.10 350.00/hr | 35.00 |
| | AJG | Examined draft City of Chicago settlement proposal. | 0.20 350.00/hr | 70.00 |
| 9/11/2007 | SBT | Review settlement agreement regarding MP and telephone conference with M. Schwendener regarding various matters and email agreement to M. Schwendener | 0.40 580.00/hr | 232.00 |
| | SBT | Review settlement agreement regarding MP and telephone conference with M. Schwendener regarding various matters and email agreement to M. Schwendener | 0.40 580.00/hr | 232.00 |
| 9/12/2007 | AJG | Conference with S. Green re: settlement proposal for Millennium settlement with Banks and proposed motion (.5); examined settlement agreement with Banks for Millennium (.6); analysis of issues re: settlement motion and proposed order (.5). | 0.80 350.00/hr | 280.00 |

Paul H. Schwendener, Inc.                                                                                    Page    14

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/12/2007 | SBT | Telephone conference with S. Greene regarding Lender settlement agreement issues | 0.10 580.00/hr | 58.00 |
| 9/13/2007 | SBT | Telephone conference with T. Kiriakos regarding settlement | 0.20 580.00/hr | 116.00 |
| 9/14/2007 | AJG | Conference with T. Kiriakos re: PHS cash collateral issues (.2); conference with MSS re: providing additional disbursement information to banks (.1). | 0.30 350.00/hr | 105.00 |
| | SBT | Review T. Kiriakos email and changes to settlement agreement and reply regarding same | 0.30 580.00/hr | 174.00 |
| | SBT | Review S. Greene changes to settlement and lengthy telephone conference with S. Greene regarding same; telephone conference with M. Schwendener regarding same; telephone conference with T. Kiriakos regarding same; edit and revise agreement (all Millennium Park) | 0.80 580.00/hr | 464.00 |
| | SBT | Lengthy telephone conference with M. Schwendener regarding Millennium Park settlement; edit and revise lender draft and transmit to M. Schwendener et al. | 1.50 580.00/hr | 870.00 |
| | SBT | Telephone conference with T. Kiriakos regarding agreement issues and review emails regarding fees for M. Piers (Holtz & Friedman) | 0.20 580.00/hr | 116.00 |
| 9/15/2007 | SBT | Lengthy telephone conference with client regarding current draft of settlement and related matters (.8) and email to T. Kiriakos regarding same (.3) | 0.60 580.00/hr | 348.00 |
| 9/17/2007 | SBT | Review new version of settlement and reply | 0.20 580.00/hr | 116.00 |
| | SBT | Telephone conference with M. Schwendener regarding settlement and related matters | 0.10 580.00/hr | 58.00 |
| 9/18/2007 | SBT | Email exchange with T. Kiriakos regarding pending settlement and Midwest issue | 0.10 580.00/hr | 58.00 |
| | SBT | Telephone conference with A. Pilati regarding Midwest aspect of settlement | 0.20 580.00/hr | 116.00 |
| | SBT | Conference call with M. Schwendener and other counsel regarding Millennium Park settlement and any other claims or interests implicated thereby | 0.30 580.00/hr | 174.00 |
| | AJG | Worked on Millennium settlement agreement | 1.00 350.00/hr | 350.00 |
| | SBT | Telephone conference with M. Schwendener regarding approval of settlement | 0.10 580.00/hr | 58.00 |

Paul H. Schwendener, Inc.                                                                          Page    15

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/18/2007 | AJG | Conference with S. Towbin re: Bank settlement. | 0.10 350.00/hr | 35.00 |
| 9/19/2007 | AJG | Revised City settlement agreement (.4); revised new revision of Lender's settlement agreement (.6); research re: lender's right to use of proceeds of collateral (.5); prepared motion to approve settlements with City and Lenders (2.8) | 2.10 350.00/hr | 735.00 |
| 9/20/2007 | AJG | Multiple revisions to Milennium Settlement Agreement (2.0); prepared draft of settlement order (.6); conference with S. Green re: information for settlement agreement and information on HSJV (.5); conferences with S. Towbin re: conceptual issues for revisions to settlement motion (.4); e-mails to and from D. McGuire re: City Counsel agenda dates (.1); examined HSJV Agreement (.3); examined HSJV distribution agreement (.2). | 2.10 350.00/hr | 735.00 |
| | SBT | Review revised settlement agreement and email exchanges with T. Kiriakos regarding same | 0.50 580.00/hr | 290.00 |
| | SBT | Review drafts of settlement motion and confer with A. Guon regarding same | 0.50 580.00/hr | 290.00 |
| 9/21/2007 | AJG | Conference with S. Green re: modifications to settlement motion (1.3). | 0.70 350.00/hr | 245.00 |
| 9/24/2007 | SBT | Review 09/20/07 draft of Millennium Park settlement with bank changes | 0.20 580.00/hr | 116.00 |
| | SBT | Review email from M. Schwendener regarding Piers lien claim | 0.10 580.00/hr | 58.00 |
| | SBT | Telephone conference with T. Kirkakos regarding Harston issue and terms of agreement as to new changes | 0.20 580.00/hr | 116.00 |
| 9/25/2007 | SBT | Confer with A. Guon regarding timing of Millennium Park compromise and our ability to get the check from the City by year end | 0.10 580.00/hr | 58.00 |
| | SBT | Telephone conference with M. Schwendener regarding Harston meeting and status on Millennium Park settlement | 0.10 580.00/hr | 58.00 |
| | AJG | Conferences (2) with D. McGuire re: procedures for City Counsel approval of Millennium settlement (.3); conference with S. Towbin re: same (.1). | 0.30 350.00/hr | 105.00 |
| 9/26/2007 | SBT | Prepare for and attend meeting at Perkins Coie with Harston and his attorneys; meeting with M. Schwendener and S. Greene regarding latest version of the settlement with lenders; meeting with client and S. Greene after Harston meeting to discuss alternatives; travel back with client to Shaw Gussis to prepare for Section 341 meeting at U.S. Trustee | 2.00 580.00/hr | 1,160.00 |

Paul H. Schwendener, Inc.                                                                                      Page     16

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/26/2007 | SBT | Confer with U.S. Trustee (Silver) after Section 341 meeting regarding Millennium settlement | 0.10 580.00/hr | 58.00 |
| | SBT | Additional telephone conference with M. Schwendener regarding City reaction to Harston demands and status with final draft for lenders | 0.10 580.00/hr | 58.00 |
| | SBT | Telephone conference with counsel for the City regarding settlement agreement and status with Harston signature to same | 0.10 580.00/hr | 58.00 |
| | SBT | Telephone conference with M. Schwendener and S. Greene regarding Harston and Piers demand for funds for Millennium settlement | 0.10 580.00/hr | 58.00 |
| 9/27/2007 | SBT | Telephone conference with T. Kiriakos regarding status with Harston | 0.10 580.00/hr | 58.00 |
| | SBT | Telephone conference with client regarding status on settlement with City | 0.10 580.00/hr | 58.00 |
| | SBT | Telephone conference with M. Schwendener regarding Harston/Millennium Park settlement issues | 0.20 580.00/hr | 116.00 |
| 9/28/2007 | SBT | Additional telephone conferences with T. Kiriakos and S. Greene regarding settlement (3x .2) | 0.30 580.00/hr | 174.00 |
| | SBT | Work on settlement issues with client/S. Greene (telephone conference | 0.30 580.00/hr | 174.00 |
| | SBT | Telephone conference with T. Kiriakos regarding settlement issues and review Food4Less distribution issues | 0.30 580.00/hr | 174.00 |
| | SBT | Telephone conference with M. Schwendener regarding status of discussions with Harston regarding Millennium Park | 0.10 580.00/hr | 58.00 |
| 10/1/2007 | SBT | Telephone conference with S. Greene regarding settlement with Harston et al. (.2); review T. Kiriakos email with new version of agreement (.2); voicemail for T. Kiriakos regarding Harston and Piers (.1) | 0.30 580.00/hr | 174.00 |
| | SBT | Telephone conference with M. Schwendener regarding Harston deal with Millennium Park | 0.10 580.00/hr | 58.00 |
| | SBT | Confer with A. Guon regarding settlement motion issues | 0.10 580.00/hr | 58.00 |
| 10/2/2007 | SBT | Telephone conference with S. Greene regarding Harston issues and settlement with lenders | 0.20 580.00/hr | 116.00 |
| 10/3/2007 | SBT | Confer with A. Guon regarding final Millennium Park settlement details and need to revise motion | 0.10 580.00/hr | 58.00 |

Paul H. Schwendener, Inc.                                                                                    Page    17

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/3/2007 | AJG | E-mail to W. Serritella re: request for all loan documents (.1); examined current draft of Millennium Park settlement (.4). | 0.30 350.00/hr | 105.00 |
|  | SBT | Multiple telephone conferences with S. Greene and M. Wargin (lender counsel) regarding finalizing settlement on Millennium Park (4x .2) | 0.40 580.00/hr | 232.00 |
|  | SBT | Telephone conference with S. Greene regarding M. Schwendener retention of separate counsel to review Millennium Park settlement | 0.10 580.00/hr | 58.00 |
|  | SBT | Final round of telephone conferences with S. Greene and M. Wargin and conference with A. Guon regarding settlement | 0.40 580.00/hr | 232.00 |
|  | SBT | Telephone conference with A. Pilati regarding status on Millennium Park settlement | 0.10 580.00/hr | 58.00 |
|  | SBT | Additional telephone conference with M. Wargin regarding settlement agreement | 0.10 580.00/hr | 58.00 |
| 10/4/2007 | SBT | Telephone conference with S. Greene regarding Millennium settlement (.2); conference call with T. Kiriakos and M. Wargin regarding new change with settlement and status with M. Schwendener signing (.2) | 0.20 580.00/hr | 116.00 |
|  | AJG | Conference with M. Wargin re: modifications to motion and order (.2); reviewed changes to settlement motion (.3). | 0.30 350.00/hr | 105.00 |
|  | SBT | Conference call with M. Schwendener and S. Greene regarding Millennium Settlement | 0.50 580.00/hr | 290.00 |
|  | SBT | Telephone conference with S. Greene regarding Millennium settlement issues | 0.30 580.00/hr | 174.00 |
|  | SBT | Telephone conference with M. Schwendener regarding Millennium settlement | 0.10 580.00/hr | 58.00 |
|  | SBT | Email to all regarding City issues on settlement and status on our side; review and transmit Schulte email and S. Greene email and revised settlement with City | 0.30 580.00/hr | 174.00 |
|  | SBT | Telephone conference with M. Schwendener regarding Millennium settlement | 0.10 580.00/hr | 58.00 |
| 10/5/2007 | AJG | Prepared drafts of revised settlement motion based on multiple modifications to settlement agreement and proposed settlement order (2.4); e-mails to and from M. Wargin re: revisions (.1); conferences (3) with M. Wargin re: same (.4); conference with S. Towbin re: settlement agreement (.2). | 1.60 350.00/hr | 560.00 |
|  | SBT | Telephone conference with D. Zazove regarding Millennium settlement | 0.10 580.00/hr | 58.00 |

Paul H. Schwendener, Inc.                                                                                          Page    18

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/5/2007 | SBT | Review final version of the Settlement Agreement and email; transmit to client; review revised order regarding settlement from A. Guon and respond | 0.20 580.00/hr | 116.00 |
| | SBT | Telephone conference with S. Shulte at Winston & Strawn regarding Millennium Park settlement and status; email with current version of agreement | 0.30 580.00/hr | 174.00 |
| | SBT | Telephone conference with M. Schwendener regarding settlement and other issues regarding administrative matters (.2) Email exchange with counsel for Harston regarding status of settlement with City (.1) | 0.20 580.00/hr | 116.00 |
| | SBT | Confer with A. Guon regarding order and motion on Millennium Park settlement | 0.10 580.00/hr | 58.00 |
| | SBT | Review draft order regarding Millennium Park settlement and confer with A. Guon regarding changes | 0.30 580.00/hr | 174.00 |
| | SBT | Telephone conference with S. Shulte at Winston & Strawn regarding Millennium Park settlement and status; email with current version of agreement | 0.30 580.00/hr | 174.00 |
| 10/8/2007 | SBT | Telephone conference with F. Caruso of DSI regarding status on Millennium Park settlement | 0.10 580.00/hr | 58.00 |
| 10/9/2007 | SBT | Second telephone conference with D. Polales regarding Millennium Park settlement | 0.10 580.00/hr | 58.00 |
| | SBT | Telephone conference with counsel for Midwest regarding status on Millennium Park settlement | 0.10 580.00/hr | 58.00 |
| | SBT | Telephone conference with A. Pilati, counsel for Midwest, regarding Millennium Park settlement | 0.10 580.00/hr | 58.00 |
| | SBT | Telephone conference with M. Schwendener regarding status on Millennium Park settlement | 0.10 580.00/hr | 58.00 |
| | SBT | Telephone conference with A. Pilati, counsel for Midwest, regarding Millennium Park settlement | 0.10 580.00/hr | 58.00 |
| 10/10/2007 | SBT | Telephone conference with S. Greene (.1); email exchange with G. Friedman (.1); telephone conference with D. McGuire (.2); all regarding Millennium Park settlement | 0.20 580.00/hr | 116.00 |
| | AJG | E-mail to W. Serritella re: status of loan documents. | 0.10 350.00/hr | 35.00 |
| 10/11/2007 | SBT | Email exchange with T. Kiriakos regarding status on City position on Millennium Park deal | 0.10 580.00/hr | 58.00 |

Paul H. Schwendener, Inc.                                                                                      Page    19

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/11/2007 | SBT | Meeting with M. Schwendener regarding Millennium Park issues; $50,000 retainer request by Committee counsel, review objection regarding same; potential claims regarding Midwest secured claim; sale of real estate and proceeds distribution | 0.90 580.00/hr | 522.00 |
| 10/12/2007 | SBT | Telephone conference with D. McGuire and telephone conference with M. Schwendener regarding status with City of Millennium Park (2x .1) | 0.10 580.00/hr | 58.00 |
| | SBT | Telephone conference with D. McGuire, counsel for City; telephone conference with M. Schwendener and telephone conference with T. Kiriakos regarding Millennium Park settlement (3x .2) | 0.30 580.00/hr | 174.00 |
| 10/15/2007 | SBT | Telephone conference with A. Pilati and separate telephone conference with T. Kiriakos regarding acceptance of new City proposal of $11,750,000 | 0.20 580.00/hr | 116.00 |
| | SBT | Telephone conference with D. McGuire at W&S regarding Millennium Park settlement (.2) and followup email (.1) | 0.20 580.00/hr | 116.00 |
| | AJG | Examined revised City of Chicago settlement (.3); e-mail to D. McGuire re: settlement (.1). | 0.20 350.00/hr | 70.00 |
| | SBT | Review T. Kiriakos revised order on settlement of Millennium Park | 0.10 580.00/hr | 58.00 |
| | SBT | Telephone conference with T. Kiriakos and telephone conference with M. Schwendener regarding Millennium Park settlement (2x .2) | 0.20 580.00/hr | 116.00 |
| | SBT | Telephone conference with T. Kiriakos and telephone conference with M. Schwendener regarding Millennium Park settlement (2x .2) | 0.20 580.00/hr | 116.00 |
| 10/16/2007 | AJG | Conference with M. Wargin re: modification to settlement motion and order (.2); e-mails to and from T. Kirakos and M. Wargin re revisions (.2); prepared revised proposed order and revised settlement agreement and proposed order (.6). | 0.50 350.00/hr | 175.00 |
| 10/17/2007 | AJG | Revised settlement order based on additional comments from Northern (.1); e-mail re: same (.1); revised settlement motion (.4); examined additional comments to order from T. Kirakos (.3). | 0.50 350.00/hr | 175.00 |
| | AJG | Prepared notice of hearing on settlement (.7). | 0.30 350.00/hr | 105.00 |
| 10/18/2007 | AJG | Conference with M. Wargin re: settlement order (.3); revised settlement order (.4); ; conference with D.McGuire re: status of City's comments (.2); e-mails to and from D. McGuire re: City documents (.1); reviewed City's comments to motion and order (.4) | 0.70 350.00/hr | 245.00 |
| 10/19/2007 | AJG | E-mails to and from B. Serritella and A. Pilati re: loan and lease documents (.1).; e-mails to and from T. Kiriakos re: modifications to proposed order (.1); conferences (2) with D. McGuire re: City settlement process (.4); worked on revisions to motion, order and | 2.00 350.00/hr | 700.00 |

Paul H. Schwendener, Inc.

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | settlement agreement (2.7); conferences with M. Wargin re: same (.3); conference with M. Wargin and T. Kiriakos re: City's revisions (.2); e-mail to T. Kiriakos re: same (.2) | | |
| 10/19/2007 | SBT | Review revised settlement motion regarding Millennium Park and T. Kiriakos email regarding City settlement agreement and confer with A. Guon regarding same | 0.30 580.00/hr | 174.00 |
| 10/22/2007 | AJG | Revised notice of hearing on Millennium settlement and e-mail to S. Green and T. Kiriakos re: same (.2); conference with D. McGuire re: City's revisions to settlement agreement and discussions with Northern (.2); examined letter from MSS re: signature pages for settlement agreement (.1); conference with S. Greene re: same (.2); conference with MSS re: need to review final drafts (.1); conferences (2) with M.Wargin re: revised language to settlement order (.2); reviewed and revised multiple drafts of the settlement order (.8). | 0.90 350.00/hr | 315.00 |
| | SBT | Review M. Schwendener e-mail regarding Millennium Park settlement (.1) and separate email regarding same to S. Greene (.1) | 0.10 580.00/hr | 58.00 |
| | SBT | Telephone conference with M. Schwendener regarding status on Millennium Park settlement and open issue for the Banks and City | 0.10 580.00/hr | 58.00 |
| | SBT | Review T. Kiriakos revisions to settlement order | 0.20 580.00/hr | 116.00 |
| 10/23/2007 | AJG | Examined revised Millennium settlement agreements from Northern (.1); examined revised drafts of proposed order (.2); reviewed comments to notice from Lenders (.1); conference with M. Wargin re: revised notice and order (.2) | 0.30 350.00/hr | 105.00 |
| | SBT | Telephone conference with M. Schwendener regarding status on agreements with City and lenders | 0.10 580.00/hr | 58.00 |
| 10/24/2007 | SBT | Review and reply to R. Friedman email as to status on settlement | 0.10 580.00/hr | 58.00 |
| | AJG | Conferences (2) with A. Pilati re: revisions to settlement order (.2); e-mails to and from B. Serritella re: Midwest loan documents (.1); reviewed and revised motion and order (.5). | 0.40 350.00/hr | 140.00 |
| 10/25/2007 | AJG | Finalized drafts and redlines of proposed settlement motion and order. | 0.20 350.00/hr | 70.00 |
| | AJG | E-mail to and from D. McGuire re: City's settlement revisions (.1); conference with A.Pilati re: settlement order changes (.1); conference with M. Wargin re: same (.1); revised settlement order and e-mails to parties re: same (.2). | 0.30 350.00/hr | 105.00 |
| 10/26/2007 | AJG | Examined revision to limited settlement agreement (.1). | 0.10 350.00/hr | 35.00 |

Paul H. Schwendener, Inc.

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/29/2007 | AJG | Conference with M. Wargin re: status of Millennium settlement documents and tomorrow's hearing (.2). | 0.20 350.00/hr | 70.00 |
| 10/31/2007 | SBT | Telephone conference with A. Pilati, counsel for Midwest, regarding status on Millennium Park (.2); email exchange with Harston's attorney, Friedman, regarding same (.2) | 0.20 580.00/hr | 116.00 |
| | AJG | Conference with S. Green and S. Towbin re: status of settlement with banks and City (.2). | 0.10 350.00/hr | 35.00 |
| | SBT | Telephone conference with S. Greene regarding status with M. Schwendener on various matters including Millennium Park deal | 0.10 580.00/hr | 58.00 |
| | SBT | Telephone conference with M. Schwendener regarding Millennium Park settlement, sale of realty and draft Midwest Bank document | 0.20 580.00/hr | 116.00 |
| 11/2/2007 | SBT | Telephone conference with client regarding Bell Boyd role in future litigation with Midwest, issues regarding Millennium Park settlement; timing on consent to settlement | 0.20 580.00/hr | 116.00 |
| | SBT | Telephone conference with T. Kiriakos regarding status on Millennium Park settlement | 0.10 580.00/hr | 58.00 |
| 11/5/2007 | AJG | Conference with MSS re: release language in settlement agreement (.1); conference with D. McGuire re: status of settlement agreements (.1). | 0.10 350.00/hr | 35.00 |
| 11/6/2007 | AJG | Conference with S. Towbin re: new changes to Millennium Settlement. | 0.10 350.00/hr | 35.00 |
| | SBT | Telephone conference with M. Schwendener regarding Millennium Park agreement | 0.10 580.00/hr | 58.00 |
| 11/8/2007 | AJG | Conference with S. Towbin re: negotiations between Lenders and MSS (.2). | 0.10 350.00/hr | 35.00 |
| 11/9/2007 | SBT | Two (2) telephone conferences with counsel for lenders regarding Millennium Park settlement and one (1) telephone conference with M. Schwendener regarding same (3x .2); review T. Kiriakos email to Frost, M. Schwendener's personal attorney, regarding lenders and City agreement and no need to have M. Schwendener sign off personally on the deal (.1) | 0.20 580.00/hr | 116.00 |
| | SBT | Telephone conference with T. Kiriakos regarding status with City on Millennium Park deal | 0.10 580.00/hr | 58.00 |
| 11/12/2007 | AJG | Examined revisions to limited settlement agreement and order and e-mailed same to MSS (.2); conference with MSS re: same (.2); conference with M. Wargin re: cash collateral issues (.1); conference with S. Towbin re: update on settlement agreement (.1). | 0.30 350.00/hr | 105.00 |

Paul H. Schwendener, Inc.                                                                                                    Page    22

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/13/2007 | AJG | Conference with T. Kiraikos re: status of settlement (.2). | 0.10<br>350.00/hr | 35.00 |
| | SBT | Telephone conference with T. Kiriakos regarding Millennium Park settlement status | 0.10<br>580.00/hr | 58.00 |
| 11/14/2007 | SBT | Conference with A. Guon regarding M. Schwendener signing Millennium Park Settlement (.1) Two (2) telephone conferences with T. Kiriakos regarding Millennium Park settlement | 0.20<br>580.00/hr | 116.00 |
| | SBT | Telephone conference with G. Friedman regarding status of Millennium Park Settlement | 0.10<br>580.00/hr | 58.00 |
| 11/15/2007 | AJG | Conference with S. Towbin re: whether MSS will execute settlement in corporate capacity (.2); conderfence with S. Frost re: same (.1); conference with A. Pilati re: same (.1). | 0.20<br>350.00/hr | 70.00 |
| 11/16/2007 | SBT | Meeting with M. Schwendener regarding Millennium Park settlement | 0.50<br>580.00/hr | 290.00 |
| | AJG | Conference with MSS re: status of City and lender negotiations (.2); meeting with MSS and S. Towbin re: bank settlement (1.2); analysis of bankruptcy code provisions re: use of cash collateral (.3); reviewed loan documents re: options for settlement (1.4); conference with M. Wargin re: status of settlement with City (.1). | 1.60<br>350.00/hr | 560.00 |
| | SBT | Telephone conference with T. Kiriakos and M. Wargin at MB&R regarding Millennium Park issues | 0.10<br>580.00/hr | 58.00 |
| | SBT | Telephone conference with D. McGuire regarding status on Millennium Park settlement | 0.10<br>580.00/hr | 58.00 |
| 11/19/2007 | AJG | Conference with MSS re: status of negotiations with agreement (.2); examined bankruptcy code re: conversion and dismissal (.2); conference with S. Towbin and T. Kiraikos re: status of agreement (.1). | 0.30<br>350.00/hr | 105.00 |
| 11/21/2007 | SBT | Telephone conference with M. Schwendener regarding Millennium Park, Prairie and Midwest Bank claims | 0.10<br>580.00/hr | 58.00 |
| | AJG | Conference with S. Towbin re: new modification to settlement with banks (.2); conference with MSS re: same (.1); reviewed comments to settlement agreements and proposed order (.7); examined e-mails from various parties commenting on changes to settlement agreement (.2); conference with T. Kiriakos re: same (.1). | 0.70<br>350.00/hr | 245.00 |
| | SBT | Telephone conference with G. Friedman, counsel for Harston, regarding Millennium Park settlement | 0.10<br>580.00/hr | 58.00 |
| | SBT | Two (2) telephone conferences with T. Kiriakos regarding settlement of Millennium Park account and confer with A. Guon regarding revised order and motion | 0.20<br>580.00/hr | 116.00 |

Paul H. Schwendener, Inc.                                                                                           Page    23

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/22/2007 | AJG | E-mail to S. Towbin re: revisions to settlement order (.2). | 0.10 350.00/hr | 35.00 |
| 11/23/2007 | AJG | E-mails to and from T. Kiriakos re: revisions to settlement order (.2) | 0.10 350.00/hr | 35.00 |
| 11/25/2007 | AJG | Revised motion to approve settlement based upon new settlement agreements for Millennium Park Actions (1.8). | 0.90 350.00/hr | 315.00 |
| 11/26/2007 | AJG | conference with A. Pilati re: budget issues for PHS. | 0.20 350.00/hr | 70.00 |
| | AJG | Conferences  with A. Pilati re: budget issues for PHS. | 0.20 350.00/hr | 70.00 |
| | AJG | Conference with M. Wargin re: revisions to settlement order (.3); conference with S. Towbin re: same (.2); reviewed and revised settlement motion and incorpoated additional comments from lenders (1.6); reviewed various drafts of City and Lender setlement agreement (.8); multiple e-mails to parties re: revisions to settlement motion (.3); conferences (2) with T. Kiriakos re: revisions to motion (.2). | 1.70 350.00/hr | 595.00 |
| | AJG | Conference with M. Wargin re: revisions to settlement order (.3); conference with S. Towbin re: same (.2);  reviewed and revised settlement motion and incorpoated additional comments from lenders (1.6); reviewed various drafts of City and Lender setlement agreement (.8); multiple e-mails to parties re: revisions to settlement motion (.3); conferences (2) with T. Kiriakos re: revisions to motion (.2). | 1.90 350.00/hr | 665.00 |
| 11/27/2007 | AJG | Examined correpondence from Midwest re: CNA draw on Midwest loc and e-mail same to MSS (.1). | 0.10 350.00/hr | 35.00 |
| | AJG | Multiple conferences with S. Greene and T. Kiriakos re: revisions to motion, order and settlement agreements (.8); conference with MSS re: status of pleadings (.1); conference with D. McGuire re: commments to the settlement motion (.1); conference with M. Wargin re: additional comments to motion and order (.2); reviewed multiple drafts of settlement motion, City settlement and lender settlement (2.4); multiple e-mails to and from T. Kiriakos, M. Wargin, G. Friedman and D. McGuire re: same (.3). | 2.00 350.00/hr | 700.00 |
| 11/28/2007 | AJG | Examined comments from City to settlement motion (.2); review HSJV agreements (.3); conference with S. Greene re: same (.2); conferences (2) with D. McGuire re: comments to motion (.4); research re: corporate authority issues  (1.4); conferences (.3) with T. Kiriakos re: City's comments to motion (.3); revised settlement motion (.2); e-mails to and from M. Wargin re: noice parties (.1). | 1.70 350.00/hr | 595.00 |
| 11/29/2007 | AJG | Conference with S. Towbin re: status of settlement (.2); continued to work on settlement motion and review documents in preparation for filing settlement motion (1.6); multiple e-mails to and from D. McGuire, M. Wargin G. Friedman, MSS and S. Frost re: language for motion and | 2.90 350.00/hr | 1,015.00 |

Paul H. Schwendener, Inc.                                                                 Page      24

| | | Hrs/Rate | Amount |
|---|---|---|---|
| | service issues (.5); conferences (2) with T. Kiriakos and M. Wargin re: revisions to motion and status of same (.3); conference with S. Frost re: final documents (.2); conference with M. Wargin re: same (.2); conference (2) with S. Greene re: mechanics lien claims (.5); conferences (2) with MSS re: settlement concerns (.2); conference with S. Frost re: settlement documents (.2) | | |
| 11/29/2007 AJG | Conference with S. Towbin re: status of settlement (.2); continued to work on settlement motion and review documents in preparation for filing settlement motion (1.6); multiple e-mails to and from D. McGuire, M. Wargin G. Friedman, MSS and S. Frost re: language for motion and service issues (.5); conferences (2) with T. Kiriakos and M. Wargin re: revisions to motion and status of same (.3); conference with S. Frost re: final documents (.2); conference with M. Wargin re: same (.2); conference (2) with S. Greene re: mechanics lien claims (.5); conferences (2) with MSS re: settlement concerns (.2); conference with S. Frost re: settlement documents (.2) | 2.00 350.00/hr | 700.00 |
| 12/4/2007 AJG | Examined notice from Midwest re: Arch Insurance draw on letter of credit (.2); conference with T. Kiriakos and S. Towbin re: potential conflict issues raised by MSS (.3). | 0.50 350.00/hr | 175.00 |
| SBT | Review notice and documents from Midwest Bank regarding L/C draw by Arch | 0.40 580.00/hr | 232.00 |
| 12/11/2007 SBT | Telephone conference with M. Schwendener regarding retention of separate counsel for PHS to objection to the settlement motion | 0.20 580.00/hr | 116.00 |
| 12/18/2007 AJG | Conference with S. Greene re: status of Millennium settlement (.1), Prairie House and Millennium litigation (.1) | 0.20 350.00/hr | 70.00 |
| 12/19/2007 AJG | Conference with A. Pilati re: Midwest's liens on Hinsdale property (.1). | 0.10 350.00/hr | 35.00 |
| 1/9/2008 AJG | Conference with MSS re: Plainfield litigation and Advance Iron and related matters (.3); conference with S. Greene re: status of Plainfield litigation (.3); conference with T. Kiriakos re: funding of Plainfield litigation (.1); conference with G. Friedman re: status of Advanced Iron (.3); e-mails to T. Kiriakos B. Serritella re: same (.1). | 1.10 350.00/hr | 385.00 |
| 1/10/2008 AJG | Conference with S. Towbin re: update on retention of Perkins and Friedman to collect receivables (.2); prepared for (.3) and participated in conference with S. Greene, G. Friedman, T. Kiriakos, B. Serritella and J. Durkin re: status of accounts receivable litigation funding of same (1.0). | 1.50 350.00/hr | 525.00 |
| 2/7/2008 AJG | Conference with M. Wargin re: cash collateral order for PHS. | 0.20 350.00/hr | 70.00 |
| 2/8/2008 AJG | Conference with MSS re: information on receivables from August operating report (.1); conference with M. Wargin re: same. | 0.20 350.00/hr | 70.00 |

Paul H. Schwendener, Inc.                                                      Page    25

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/11/2008 | AJG | Conference with B. Metzl re: preparation of PHS operating report | 0.10 350.00/hr | 35.00 |
| 2/12/2008 | AJG | Examined e-mail from M. Wargin re: PHS cash collateral motion (.1); analysis of issues re: PHS cash collateral (.5); conference with A. Pilati re: PHS cash collateral (.3); conference with M. Wargin re: negotiation of cash collateral order terms (.4). | 1.30 350.00/hr | 455.00 |
| 3/14/2008 | AJG | Conference with M. Wargin re: calls concerning Millennium settlement. | 0.20 350.00/hr | 70.00 |
| 3/27/2008 | AJG | Conference with M. Wargin re: cash collateral order (.1); reviewed cash collateral order prepared by lenders (.4). | 0.50 350.00/hr | 175.00 |
| 3/28/2008 | AJG | Conference with MSS re: cash collateral order (.2); conferences (2) with M. Wargin re: same (.2); prepared comments to cash collateral order (.8); e-mail of revised draft to MSS (.1). | 1.30 350.00/hr | 455.00 |
| 3/31/2008 | AJG | Revised draft cash collateral order and e-mail to M. Wargin (.2); conference with M. Wargin re: comments to cash collateral order (.1). | 0.30 350.00/hr | 105.00 |
| 4/2/2008 | AJG | Conference with M. Wargin re: cash collateral issues (.2); conference with MSS re: same (.1). | 0.30 350.00/hr | 105.00 |
| 4/10/2008 | AJG | Conference with M. Wargin re: cash collateral order. | 0.10 350.00/hr | 35.00 |
| 4/11/2008 | AJG | Conference with M. Wargin re: cash collateral order (.2). | 0.20 350.00/hr | 70.00 |
| 4/14/2008 | AJG | Conference with M. Wargin re: cash collateral order comments (.2). | 0.20 350.00/hr | 70.00 |
| 4/15/2008 | AJG | Conference with M. Wargin re: lender's decision not to fund Prairie House litigation (.1); examined motion to lift stay and assignments of insurance policies (.3); research re: perfection of collateral assignments of insurance policies (.3); multiple conferences (4) with M. Wargin re: proof of perfected security interest in policies (.3); conference with A. Pilati re: cash collateral order (.1). | 1.10 350.00/hr | 385.00 |
| 4/16/2008 | AJG | Email to S. Towbin re: Northern's lift stay motion for insurance policies (.1); court appearance re: same (1.0). | 1.10 350.00/hr | 385.00 |
| 4/17/2008 | AJG | Conference with M. Wargin re: PHS cash collateral order (.1); conference with A. Pilati re: cash collateral order (.2); confernce with MSS re: cash collateral issues (.1). | 0.40 350.00/hr | 140.00 |
| 4/18/2008 | AJG | Examined order modifying stay with respect to insurance policies to e-mail to MSS re: same (.1); e-mail to A. Pilati and M. Wargin re: authority to pay real estate taxes (.1); conferences (2) with M. Wargin re: cash collateral order/possible lift stay motion (.6); conference with | 1.50 350.00/hr | 525.00 |

Paul H. Schwendener, Inc.                                                                              Page    26

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | MSS re: same (.5); conference with A. Pilati re: provision in cash collateral order for payment of UST fees and taxes (.2). | | |
| 4/22/2008 | AJG | Reviewed and revised cash collateral order (.8); conference with M. Wargin and A. Pilati re: same (.2); conference with A. Pilati re: additional comments (.1); multiple conferences with M. Wagin re: cash collateral order (.2); conferences (3) with MSS re: same (.3). | 1.60 350.00/hr | 560.00 |
| 4/23/2008 | SBT | Telephone conference with client regarding cash collateral hearing, hearing on plan and disclosure statement | 0.30 580.00/hr | 174.00 |
| | AJG | Conference with S. Towbin re: revisions to cash collateral order (.1); conference to M. Wargin re: agreement to cash collateral terms (.1); conference with A. Pilati re: same (.1); revised cash collateral order and e-mail to M. Wargin (.1); court appearance re: Northern's cash collateral/lift stay motion (.7); conference with A. Pilati and M. Wargin after hearing re: cash collateral and lien issues (.4); conference with MSS re: results from hearing and Perkins withdrawal (.4); e-mail to and from M. Wargin re: PHS cash accounts (.1). | 2.00 350.00/hr | 700.00 |
| 4/28/2008 | AJG | Separate conferences with MSS and A. Pilati re: payment of Vandustrial taxes and e-mail to A. Pilati re: same (.2). | 0.20 350.00/hr | 70.00 |
| | AJG | Conference with A. Pilati re: cash collateral order and proceeds from sale of cars (.1). | 0.10 350.00/hr | 35.00 |
| 5/1/2008 | AJG | Conference with MSS re: payment of Westmont taxes and e-mail to A. Pilati re: same (.1). | 0.10 350.00/hr | 35.00 |
| 5/2/2008 | AJG | Conference with A. Pilati re: use of cash collateral to pay Westmont real estate taxes. | 0.10 350.00/hr | 35.00 |
| 5/5/2008 | AJG | Conference with MSS re: payment to banks pursuant to cash collateral order. | 0.10 350.00/hr | 35.00 |
| 5/8/2008 | AJG | Conference with MSS re: cash collateral payment to banks (.2); researched lien issues with respect to cash collateral (.5); conference with M. Wargin re: payment pursuant to cash collateral order (.2); conference with A. Pilati and J. Morgan re: same (.4). | 1.30 350.00/hr | 455.00 |
| 5/9/2008 | AJG | Conference with M. Wargin re: cash collateral issues including funds due from Kroger and St. Michaels and upcoming hearings (.3); examined correspondence from M. Wargin re: same (.1). | 0.40 350.00/hr | 140.00 |
| | SUBTOTAL: | | [    99.60 | 44,497.00] |

CREDITORS AND CLAIMS

| 7/19/2007 | MLR | E-mail exchanges with A. Landis, S. Towbin and A. Guon re: Automatic Building Controls' claim. | 0.10 325.00/hr | 32.50 |

Paul H. Schwendener, Inc.

| Date | Initials | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/24/2007 | SBT | Telephone conference with claim purchasing entity in New York regarding status of case | 0.20 580.00/hr | 116.00 |
| | MAH | Continued working on obtaining new addresses for returned mail to creditors and updating address information re same on schedules. | 0.20 170.00/hr | 34.00 |
| 7/30/2007 | AJG | Examined correspondence from P. Wallace re: pension fund audit (.1). | 0.10 350.00/hr | 35.00 |
| 8/6/2007 | AJG | Examined correspondence from A. Edmonds re: Omni Electrical Systems' claim under bond (.1).; examined correspondence from A. Edmonds re: request for payment under bond and e-mail to client re: same (.1). | 0.20 350.00/hr | 70.00 |
| 8/8/2007 | AJG | Conference with P. Wallace re: Union audit of PHS records (.3). | 0.30 350.00/hr | 105.00 |
| 8/14/2007 | AJG | Conference with W. Fasciana re: information about filings (.1). | 0.10 350.00/hr | 35.00 |
| 8/15/2007 | AJG | Examined correspondence from P. Wallace re: Union audit and e-mail to M. Schwendener re: same (.1). | 0.10 350.00/hr | 35.00 |
| | AJG | Conference with B. Metzl re: credit card accounts (.1); analysis of issues re: credit card collection issues against individuals (.2). | 0.30 350.00/hr | 105.00 |
| 8/17/2007 | SBT | Telephone conference with creditor (subcontractor) regarding status and claim procedure | 0.20 580.00/hr | 116.00 |
| | MAH | Completed comparing address matrix on PACER to internal service lists and prepared comprehensive all creditor service lists for all-debtors; prepared amended notice of creditor meeting and prepared mailing re same; traveled to main Downtown post office and dropped off amended notice mailing. | 1.80 170.00/hr | 306.00 |
| 8/20/2007 | AJG | Conference with T. Kugelman re: Len Cox Excavating (.1). | 0.10 350.00/hr | 35.00 |
| 8/21/2007 | MAH | Attended to A. Guon's request re checking on status of service and filing certificates of service for all debtors. | 0.10 170.00/hr | 17.00 |
| 8/22/2007 | AJG | Examined letter from Nelson re: past-due invoice and prepared stay letter re: same (.2) | 0.20 350.00/hr | 70.00 |
| 8/24/2007 | SBT | Telephone conference with P. Fredericks, paralegal, regarding Nissan Company repossession | 0.20 580.00/hr | 116.00 |
| | SBT | Telephone conference with creditor regarding status and claim forms | 0.20 580.00/hr | 116.00 |

Paul H. Schwendener, Inc.                                                                          Page    28

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/31/2007 | AJG | Examined IRS proof of claim for PHS (.1) | 0.10<br>350.00/hr | 35.00 |
| 9/7/2007 | VRG | Prepare motion to set claims bar dates; order & notice | 0.80<br>230.00/hr | 184.00 |
| 9/10/2007 | VRG | Revise and file Motion to set claim bar dates and accompanying order and notice | 0.40<br>230.00/hr | 92.00 |
|  | AJG | Reviewed and revised bar date motion (.3). | 0.10<br>350.00/hr | 35.00 |
| 9/11/2007 | AJG | E-mails to and from G. Silver re: bar date motion (.1). | 0.10<br>350.00/hr | 35.00 |
| 9/14/2007 | VRG | Revised the Order for the Motion to Set Claims Bar Dates as per the request of the US Trustee's office (.2) | 0.20<br>230.00/hr | 46.00 |
|  | AJG | E-mail to G. Silver re: pushing back bar dates. | 0.10<br>350.00/hr | 35.00 |
| 9/24/2007 | AJG | Examined notice of attorneys' lien re: Piers (.1). | 0.10<br>350.00/hr | 35.00 |
| 9/25/2007 | VRG | Presented Motion to Set General and Governmental Claims Bar Dates before the Court (.4); Instructed staff about sending Notice and Proof of Claim out to creditors (.2) | 0.10<br>230.00/hr | 23.00 |
|  | MAH | Worked on preparing and updating all creditor service list in preparation for serving Bar Date Notice per V. Gandra's request. | 0.40<br>170.00/hr | 68.00 |
| 10/3/2007 | PMF | Return several phone calls re: bar date notice. | 0.10<br>175.00/hr | 17.50 |
| 10/5/2007 | AJG | Examined motion to conduct 2004 of Debtor (.2). | 0.20<br>350.00/hr | 70.00 |
| 10/11/2007 | MAH | Gathered claims requested by A. Guon and S. Towbin. | 0.10<br>170.00/hr | 17.00 |
|  | PMF | Respond to various creditor inquiries. | 0.10<br>175.00/hr | 17.50 |
| 10/12/2007 | VRG | Researching claims bar date notices re: returned envelopes (.2) | 0.20<br>230.00/hr | 46.00 |
| 10/15/2007 | AJG | Conference with P. Wallace re: Union's motion for 2004 examination (.1); conference with MSS re: same (.1). | 0.20<br>350.00/hr | 70.00 |
|  | AJG | Examined claim of Tuschall (.1). | 0.10<br>350.00/hr | 35.00 |

Paul H. Schwendener, Inc.

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/15/2007 | PMF | Return various calls to creditors re: bar date notice. | 0.10<br>175.00/hr | 17.50 |
| 10/16/2007 | AJG | Court appearance re: Union's motion for 2004 examination (.6). | 0.60<br>350.00/hr | 210.00 |
| 10/19/2007 | AJG | Conference with MSS re: employee credit card issues (.3). | 0.30<br>350.00/hr | 105.00 |
| 10/22/2007 | PMF | Return creditor phone calls. | 0.10<br>175.00/hr | 17.50 |
| 10/23/2007 | SBT | Telephone conference with counsel for Joliet Archdiocese regarding payment of mechanics lien claims | 0.20<br>580.00/hr | 116.00 |
| 10/24/2007 | AJG | Conference with J. Finn re: Chase credit card issue (.1). | 0.10<br>350.00/hr | 35.00 |
| | AJG | Examined draft language for Union's proposed 2004 examination (.1); conference with J. Ingrassia re: same (.1). | 0.20<br>350.00/hr | 70.00 |
| 10/29/2007 | SBT | Telephone conference with marble subcontractor on St. Michael's Church project regarding payout of material men and subs | 0.30<br>580.00/hr | 174.00 |
| 11/9/2007 | AJG | Conference with counsel for union re: 2004 examination and call to MSS re: same (.1). | 0.10<br>350.00/hr | 35.00 |
| 11/12/2007 | AJG | Conference with J. Finn re: business Visa charges. | 0.10<br>350.00/hr | 35.00 |
| 11/27/2007 | AJG | Conference with B. Metzl re: company credit card claims (.1). | 0.10<br>350.00/hr | 35.00 |
| 11/28/2007 | AJG | Conference with C. Ingrassia re: union audit (.1); conference with B. Metzl re: same (.1); conference with MSS re: same (.1). | 0.30<br>350.00/hr | 105.00 |
| 11/29/2007 | AJG | Examined e-mail from J. Finn re: Chase credit card and e-mail to MSS re: same (.1). | 0.10<br>350.00/hr | 35.00 |
| 12/3/2007 | AJG | Conference with B. Metzl re: water invoices (.1) | 0.10<br>350.00/hr | 35.00 |
| 12/5/2007 | AJG | Conference with R. Linder re:  Industrial Metal claim (.1). | 0.10<br>350.00/hr | 35.00 |
| 12/10/2007 | AJG | Examined audit findings from the Union (.2). | 0.20<br>350.00/hr | 70.00 |
| | VRG | Prepare Bar Date Notice and Proofs of Claim to be sent to MSS (.1) | 0.10<br>230.00/hr | 23.00 |

Paul H. Schwendener, Inc.

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/11/2007 | AJG | Conference with S. Marion re: Travelers proof of claim (.1). | 0.10<br>350.00/hr | 35.00 |
| 12/12/2007 | AJG | Examined Travelers Insurance claim (.1). | 0.10<br>350.00/hr | 35.00 |
| 12/14/2007 | VRG | Fax Bar Date Notice and Proof of Claim to Michael Schwendener (.1) | 0.10<br>230.00/hr | NO CHARGE |
| | AJG | Conference with MSS re: filing proof of claim. | 0.10<br>350.00/hr | 35.00 |
| 12/20/2007 | MAH | Downloaded most recent claims registers and distributed same to A. Guon and S. Towbin. | 0.30<br>170.00/hr | 51.00 |
| 1/7/2008 | AJG | Conference with R. Trayner re: Mobile Office claim and PHS trailers on site (.2). | 0.20<br>350.00/hr | 70.00 |
| 1/11/2008 | VRG | Draft Motion to Set Supplementary Bar Date Notice (1.0); Draft Proposed Order and Notice re: the same (.8) | 1.80<br>230.00/hr | 414.00 |
| 1/14/2008 | VRG | Revise Notice of Supplemental Bar Date (.1) | 0.10<br>230.00/hr | 23.00 |
| 1/21/2008 | AJG | Conference with B. Metzl re: Mobile Office claim. | 0.10<br>350.00/hr | 35.00 |
| 2/21/2008 | AJG | Conference with R. Anderson re: Roselene Painting (.1). | 0.10<br>350.00/hr | 35.00 |
| 3/13/2008 | AJG | Conference with R. Trainor re: Mobile Office trailers (.1). | 0.10<br>350.00/hr | 35.00 |
| 3/24/2008 | AJG | Examined City of Chicago, Village of Downers Grove and La Grange claims (.1). | 0.10<br>350.00/hr | 35.00 |
| 3/25/2008 | AJG | Conference with M. Wargin re: Mobile office (.2). | 0.20<br>350.00/hr | 70.00 |
| 4/18/2008 | AJG | Examined correspondence from A. Pilati re: requested information on St. Paul claim and e-mail to MSS re: same. | 0.10<br>350.00/hr | 35.00 |
| 5/21/2008 | AJG | Conference with M. Berklund re: LaGrange project (.1). | 0.10<br>350.00/hr | 35.00 |

|  | SUBTOTAL: | | [    14.50 | 4,300.50] |

Paul H. Schwendener, Inc.

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | **EMPLOYEE ISSUES** | | | |
| 7/27/2007 | AJG | Examined e-mail from D. Scheltoff re: profit sharing (.1) | 0.10 350.00/hr | 35.00 |
| 8/1/2007 | AJG | Conference with S. Shulhof re: PHS pension plan (.2). | 0.20 350.00/hr | 70.00 |
| | SUBTOTAL: | | [   0.30 | 105.00] |
| | **EXECUTORY CONTRACTS** | | | |
| 7/18/2007 | SBT | Telephone conference with plumbing sub on Kroger job regarding payment and station | 0.30 580.00/hr | 174.00 |
| 7/19/2007 | AJG | Conference with P. Lucey re: Food for Less Claims | 0.10 350.00/hr | 35.00 |
| 8/17/2007 | SBT | Review Kroger Section 365 motion and transmit to client | 0.30 580.00/hr | 174.00 |
| 8/20/2007 | SBT | Review and confer with A. Guon regarding preliminary response to Kroger (Food for Less) Section 365 motion to compel assumption or rejection | 0.40 580.00/hr | 232.00 |
| | SBT | Conference call with client and A. Guon regarding Food for Less (Kroger) contract assumption issue | 0.30 580.00/hr | 174.00 |
| | AJG | Examined Kroger motion to compel (.5); conference with M. Schwendener re: same (.2); conference with P. Lucey re: continuing motion (.2) prepared preliminary response to Kroger motion and e-filed same (2.3); conference with M. Schwendener re: same (.2) | 3.40 350.00/hr | 1,190.00 |
| 8/21/2007 | AJG | Examined e-mail from P. Lucey re: Kroger motion (.1); e-mail to M. Schwendener re: same (.1) | 0.20 350.00/hr | 70.00 |
| | SBT | Telephone conference with M. Schwendener regarding Kroger repair issue, employment of broker, settlement with lenders/Northern | 0.30 580.00/hr | 174.00 |
| | SBT | Confer with A. Guon regarding Kroger proposal for interim order to effect repairs | 0.10 580.00/hr | 58.00 |
| 8/22/2007 | AJG | Court appearance re: Kroger motion to compel (1.1) | 1.10 350.00/hr | 385.00 |
| 8/24/2007 | AJG | Conferences (2) with P. Lucey re: Food for Less motion to compel assumption (.2); e-mail to MSS re: same (.1); e-mails to and from S. Towbin re: same (.1). | 0.40 350.00/hr | 140.00 |

Paul H. Schwendener, Inc.

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/30/2007 | AJG | Conference with P. Lucey re: resolution of Kroger motion (.2); e-mail to P. Lucey re: same (.1). | 0.30 350.00/hr | 105.00 |
| 9/5/2007 | AJG | Court appearance re: Kroger's motion to modify the automatic stay (1.0). | 1.00 350.00/hr | 350.00 |
| 9/11/2007 | AJG | Examined proposal from P. Lucey re: closing out Food 4 Less project and e-mail to MSS re: same (.2) | 0.20 350.00/hr | 70.00 |
| 9/14/2007 | AJG | Conference with P. Lucey re: Kroger Lift motion (.1); examined Kroger's proposed order and e-mail to T. Kiriakos re: same (.2). | 0.30 350.00/hr | 105.00 |
| 9/18/2007 | AJG | Examined e-mail from P. Lucey re: status of Kroger settlement (.1); e-mail to T. Kiriakos re: same (.1) | 0.20 350.00/hr | 70.00 |
| 9/19/2007 | AJG | Court appearance re: Kroger's motion to compel assumption of contract (.8). | 0.80 350.00/hr | 280.00 |
| 9/24/2007 | AJG | Conference with P. Lucey re: continuing Kroger motion. | 0.10 350.00/hr | 35.00 |
| 9/26/2007 | AJG | Court appearance re: Kroger motion to modify stay (.3). | 0.30 350.00/hr | 105.00 |
| 9/28/2007 | AJG | E-mail to S. Towbin re: Kroger claim analysis (.2); conference with S. Towbin re: same (.1). | 0.30 350.00/hr | 105.00 |
| 10/8/2007 | AJG | Reviewed draft Kroger order from P. Lucey (.1); conferences (2) with M. Wargin re: Kroger order (.6). | 0.70 350.00/hr | 245.00 |
| 10/9/2007 | AJG | Examined e-mail from P. Lucey re: City's penalties on Kroger project (.1); prepared for and attended hearing re: Kroger motion (.6) | 0.70 350.00/hr | 245.00 |
| 10/10/2007 | AJG | Examined revised Kroger stipulation (.2); e-mails to and from T. Kirakos re: same (.2). | 0.20 350.00/hr | 70.00 |
| 10/19/2007 | AJG | Multiple conferences with P. L ucey re: resolution of Kroger order (.4); conference withy M. Wargin re: same (.2); reviewed multiple revisions of agreement (.3). | 0.90 350.00/hr | 315.00 |
| 10/22/2007 | AJG | Examined multiple revisions of the Kroger stipulation from P. Lucey (.3); e-mail to P. Lucey re: same (.1); conference with P. Lucey re: revisions (.1); conferences with M. Wargin re: same (.2). | 0.70 350.00/hr | 245.00 |
| 10/23/2007 | AJG | Attended hearing on Kroger motion (.5). | 0.50 350.00/hr | 175.00 |
| 12/4/2007 | AJG | Examined Goodrich motion to compel assumption or rejection of Goodrich contract (.5). | 0.50 350.00/hr | 175.00 |

Paul H. Schwendener, Inc.

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/5/2007 | AJG | Conference with K. Carter re:  Goodrich motion to compel (.2). | 0.20<br>350.00/hr | 70.00 |
| 12/18/2007 | AJG | Court appearance re: Goodrich motion to compel assumption or rejection (1.0), | 1.00<br>350.00/hr | 350.00 |
| 12/19/2007 | AJG | Examined spreadsheet from K. Carter re: Goodrich project analysis (.2); e-mail to M. Wargin re: same (.1). | 0.30<br>350.00/hr | 105.00 |
| 1/3/2008 | AJG | E-mail from K. Carter re: status of Goodrich analysis (.1). | 0.10<br>350.00/hr | 35.00 |
| 1/9/2008 | AJG | Conference with M. Wargin re: Kroger and Goodrich settlements and related issues (.4). | 0.40<br>350.00/hr | 140.00 |
| 1/21/2008 | AJG | Prepared for tomorrow's hearing on Goodrich Theater's motion to compel (.3). | 0.30<br>350.00/hr | 105.00 |
| 1/22/2008 | AJG | Conference with K. Carter re: settlement of Goodrich motion (.1); court appearance re: same (.4); reviewed proposed order (.2). | 0.70<br>350.00/hr | 245.00 |
| 1/23/2008 | AJG | E-mail to M. Wargin and M. McClintock re: Goodrich order (.1); conference with A. Pilati re: Goodrich draft order (.1). | 0.20<br>350.00/hr | 70.00 |
| 1/29/2008 | AJG | Conference with K. Carter re: revisions to Goodrich order (.1); revised Goodrich order (.4); e-mail to and from K. Carter re: same (.1). | 0.60<br>350.00/hr | 210.00 |
| 1/30/2008 | AJG | E-mails to and from K. Carter and A. Pilati re: Goodrich order (.1). | 0.10<br>350.00/hr | 35.00 |
| 1/31/2008 | AJG | Conference with M. Wargin re: collection of receivables from Kroger and Goodrich(.3); conference with P. Lucey re: status of Kroger payment (.1). | 0.40<br>350.00/hr | 140.00 |
| 2/21/2008 | AJG | Conference with G. Orenic re: St. Michael's contract and payment to subcontractors (.2). | 0.20<br>350.00/hr | 70.00 |
| | AJG | E-mail to and from K. Carter re: Goodrich payment to subcontractors (.1). | 0.10<br>350.00/hr | 35.00 |
| 2/25/2008 | AJG | Correspondence to MSS re: Goodrich payment | 0.10<br>350.00/hr | 35.00 |
| 3/10/2008 | AJG | Conference with G. Orenic re: St. Michael's project (.1). | 0.10<br>350.00/hr | 35.00 |
| 3/24/2008 | AJG | Conference S. Peterson re: St. Michael's Church project (.1). | 0.10<br>350.00/hr | 35.00 |
| 4/15/2008 | AJG | Examined payoff letter and analysis from G. Orenic on Diocese (.2). | 0.20<br>350.00/hr | 70.00 |

Paul H. Schwendener, Inc.

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/18/2008 | AJG | Conference with G. Orenic re: closing out Diocese projection and final figures (.2). | 0.20 350.00/hr | 70.00 |
| 5/2/2008 | AJG | Examined correspondence and draft motion from G. Orenic re: St. Michael's project and payment on outstanding obligations. | 0.20 350.00/hr | 70.00 |
| 5/5/2008 | AJG | Conference with G. Orenic re: status of Dioceses contract (.1). | 0.10 350.00/hr | 35.00 |
| 5/9/2008 | AJG | E-mails to MSS re: St. Michael's motion to mofidy stay (.1); conference with G. Orenic re: same (.1). | 0.10 350.00/hr | 35.00 |
| 6/2/2008 | AJG | Conference from M. Wargin re: status of Kroger (.1). | 0.10 350.00/hr | 35.00 |
| | SUBTOTAL: | | [    20.40 | 7,531.00] |

FEE APPLICATIONS

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/14/2007 | AJG | Revised detailed statement of fees and categorized all July time for future fee applications | 0.30 350.00/hr | 105.00 |
| 9/17/2007 | AJG | Reviewed and revised detailed statement of fees for future fee application. | 0.20 350.00/hr | 70.00 |
| 11/28/2007 | AJG | Reviewed and revised October fee statement for future fee application (.6). | 0.20 350.00/hr | 70.00 |
| 1/14/2008 | AJG | Reviewed and revised detailed statement of fees for December | 0.10 350.00/hr | 35.00 |
| 2/19/2008 | AJG | Reviewed and revised detailed statement of fees for January | 0.10 350.00/hr | 35.00 |
| 3/24/2008 | AJG | Reviewed and revised detailed statement of fees for February (.2). | 0.20 350.00/hr | 70.00 |
| 4/2/2008 | AJG | Reviewed and revised fee statements and categorized time and expenses among all 5 debtor cases. | 1.30 350.00/hr | 455.00 |
| 4/9/2008 | AJG | Additional revisions to detailed statement of fees from July through November (.1). | 0.10 350.00/hr | 35.00 |
| | SUBTOTAL: | | [    2.50 | 875.00] |

GENERAL INVESTIGATION

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/17/2007 | MAH | Order tract searches through Chicago Title per A. Guon's request. | 0.20 170.00/hr | 34.00 |

Paul H. Schwendener, Inc.                                                                                   Page    35

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/18/2007 | MAH | Reviewed tract searches from Chicago Title. | 0.10<br>170.00/hr | 17.00 |
| 7/26/2007 | SBT | Review certain state court pleadings in Michigan foreclosure case (.6) and conference call with Michigan counsel regarding effect of the chapter 11 case and related proceedings on Michigan case and facts and legal theories being submitted (1.2) | 0.40<br>580.00/hr | 232.00 |
| 8/28/2007 | RAS | Conference with M. Radtke, S. Towbin and M. Schwendener regarding background facts and potential claims against Midwest Bank | 0.40<br>400.00/hr | 160.00 |
|  | MLR | Conference with M. Schwendener, S. Towbin and R. Saldinger re: potential subordination claims. | 0.40<br>325.00/hr | 130.00 |
| 8/29/2007 | MLR | Research potential litigation claims. | 0.20<br>325.00/hr | 65.00 |
| 8/30/2007 | MLR | Discussions with R. Saldinger re: subordination and related claims (.6). Research and review secured creditor issues in IICLE (.2). | 0.20<br>325.00/hr | 65.00 |
|  | RAS | Research relating to "round trip" loan transactions | 0.50<br>400.00/hr | 200.00 |
| 9/2/2007 | MLR | Research potential causes of action against insider creditors. | 0.40<br>325.00/hr | 130.00 |
| 9/4/2007 | MLR | Research and review cases re: lender liability (.7). Discussion with A. Guon re: same (.2). | 0.20<br>325.00/hr | 65.00 |
|  | RAS | Research relating to potential claims against Midwest Bank | 0.30<br>400.00/hr | 120.00 |
| 9/5/2007 | MLR | Calls to/from C. Campbell and J. McCambridge re: Refco issues as they relate to debtors' cases (.2). E-mails from/to M. Bills re: same (.1). Examine Refco complaint for issues relating to debtors' cases (.7). Discussions with R. Saldinger re: same (.2). Research and review cases re: equitable subordination and possible defenses (.4). | 0.40<br>325.00/hr | 130.00 |
| 9/6/2007 | RAS | Research relating to potential claims against Midwest Bank | 0.50<br>400.00/hr | 200.00 |
|  | MLR | Separate discussions with R. Saldinger and A. Guon re: investigation of subordination claims (1.7). Continue researching and reviewing same (.6). | 0.50<br>325.00/hr | 162.50 |
|  | RAS | Research relating to potential claims against Midwest Bank (.5); conference with M. Radtke regarding potential claims against Midwest Bank and additional research (1.3) | 0.40<br>400.00/hr | 160.00 |
| 9/10/2007 | MLR | Discussion with and e-mail from/to R. Saldinger re: status of information requested from debtor and meeting to discuss same. | 0.20<br>325.00/hr | 65.00 |

Paul H. Schwendener, Inc.

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/12/2007 | MLR | Call to M. Schwendener re: meeting to discuss loan documents. | 0.10 325.00/hr | 32.50 |
| 9/14/2007 | MLR | E-mails to/from M. Schwendener re: loan documents. | 0.10 325.00/hr | 32.50 |
| 9/17/2007 | MLR | Examine loan documents provided by debtor. | 0.20 325.00/hr | 65.00 |
| 9/18/2007 | RAS | Conference with S. Towbin regarding status (.2); review materials submitted by M. Schwendener (.2) | 0.20 400.00/hr | 80.00 |
| | MAH | Reviewed and indexed loan and financial documents received from client per M. Radtke's request. | 0.40 170.00/hr | 68.00 |
| | MLR | Discussions with S. Towbin re: status of analysis of loan documents and financial statements (.1).  Discussions with R. Saldinger and M. Herman re: same and indexing documents received (.2). | 0.30 325.00/hr | 97.50 |
| 9/20/2007 | MLR | E-mail to M. Schwendener re: additional loan documents needed. | 0.10 325.00/hr | 32.50 |
| 9/25/2007 | RJH | Research on liens. | 1.00 255.00/hr | 255.00 |
| 9/27/2007 | MLR | E-mails from/to and discussions with R. Saldinger re: proposed complaint. | 0.10 325.00/hr | 32.50 |
| 9/28/2007 | MLR | Discussion with R. Saldinger re: additional documents needed from client. | 0.10 325.00/hr | 32.50 |
| | RAS | Review documents produced by Schwendener in preparation for draft Complaint against Midwest Bank | 0.50 400.00/hr | 200.00 |
| 10/26/2007 | RAS | conference with M. Radtke regarding complaint against Midwest (.5); review and edit Complaint against Midwest Bank (.9) | 0.30 400.00/hr | 120.00 |
| 11/26/2007 | AJG | Examined correspondence from J. Morgan re: status of case (.1); conference with J. Morgan re: status of case and preference issues (.2) | 0.30 350.00/hr | 105.00 |
| 11/27/2007 | AJG | Conference with D. Zazove re: Perkins preference analysis (.2). | 0.20 350.00/hr | 70.00 |
| 11/29/2007 | AJG | Examined correspondence from J. Morgan re: Perkins Coie (.1). | 0.10 350.00/hr | 35.00 |
| 12/27/2007 | SBT | Review Coleman decision from the Fourth Circuit regarding extent of setting aside fraudulent conveyances - guaranty claim of State & Kinzie and Melrose Park entity as to banks | 0.60 580.00/hr | 348.00 |

Paul H. Schwendener, Inc.

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/7/2008 | AJG | E-mail to S. Greene re: avoidance actions | 0.20 350.00/hr | 70.00 |
| 1/15/2008 | SBT | Review committee counsel letter and confer with A. Guon regarding same | 0.20 580.00/hr | 116.00 |
| 1/16/2008 | SBT | Spoke to S. Greene regarding preference issue | 0.10 580.00/hr | 58.00 |
| 1/22/2008 | AJG | Conference with D. Zazove re: status of preference analysis (.2). | 0.20 350.00/hr | 70.00 |
| 1/23/2008 | AJG | Examined correspondence from J. Morgan re: documents requested by the committee (.2); e-mail to MSS re: same (.1); conference with MSS re: discovery requests (.8). | 1.10 350.00/hr | 385.00 |
| 1/24/2008 | AJG | Prepared correspondence to J.Morgan re: investigation of preferences (.4); reviewed documents available to respond to committee's discovery requests (1.1); prepared response to committee's document requests (.8). | 2.30 350.00/hr | 805.00 |
| | SBT | Confer with A. Guon regarding responses to Committee letters regarding documents and preferences/transfers and review drafts | 0.40 580.00/hr | 232.00 |
| 1/25/2008 | AJG | Conference with MSS re: response to committee letters (.1); research re: standing of committee to pursue preferences and standards for same (1.1); revised correspondence to J. Morgan re: preferences (.3); revised correspondence to J. Morgan re: discovery (.4); conference with S. Towbin re: same (.2). | 2.10 350.00/hr | 735.00 |
| 2/26/2008 | AJG | Examined correspondence from J. Morgan concerning pursuit of preferences and analysis of issues re: same (.2). | 0.20 350.00/hr | 70.00 |
| 3/14/2008 | AJG | Conference with S. Green re: Perkins preference analysis (.2) | 0.20 350.00/hr | 70.00 |
| 3/20/2008 | GEG | Review letter from M. McClintock and email to A. Guon regarding same. | 0.30 255.00/hr | 76.50 |
| 3/26/2008 | AJG | Examined Perkins preference analysis and supporting documents (.7). | 0.70 350.00/hr | 245.00 |
| 4/1/2008 | AJG | Examined Committee's motion for authority to pursue preferences (.2) | 0.20 350.00/hr | 70.00 |
| 4/2/2008 | AJG | Court appearance re: committee's motion to pursue preferences (.8). | 0.80 350.00/hr | 280.00 |
| 4/17/2008 | AJG | Examined case law and bankruptcy code re: standing to pursue preferences (.4); prepared objection to committee's motion for authority to pursue preferences including review of plan and other | 4.40 350.00/hr | 1,540.00 |

Paul H. Schwendener, Inc.

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
|  |  | documents relevant to objection (3.6); conferences (2) with MSS re: revisions to objection (.4) |  |  |
|  | SUBTOTAL: |  | [    23.30 | 8,364.00] |
|  | **INSURANCE ISSUES** |  |  |  |
| 8/22/2007 | AJG | Conference with D. Fischer re: Arch insurance workers' comp insurance and letters of credit (.2). | 0.20 350.00/hr | 70.00 |
| 8/27/2007 | AJG | Conference with D. Fischer re: Arch insurance claims and letter of credit. | 0.10 350.00/hr | 35.00 |
| 9/10/2007 | SBT | Telephone conference with counsel for St. Paul regarding stay motion and policy buyback | 0.30 580.00/hr | 174.00 |
| 10/11/2007 | SBT | Telephone conference with D. Fisher regarding Arch Insurance Company (workman's compensation carrier) issues with LaSalle letters of credit | 0.20 580.00/hr | 116.00 |
| 1/9/2008 | AJG | Conference with D. Fischer re: Arch insurance and letter of credit issues (.2). | 0.20 350.00/hr | 70.00 |
| 3/26/2008 | AJG | Examined correspondence from V. Ivkowic re: Northwestern Policy (.1). | 0.10 350.00/hr | 35.00 |
|  | SUBTOTAL: |  | [     1.10 | 500.00] |
|  | **PLAN OF REORGANIZATION** |  |  |  |
| 10/25/2007 | VRG | Drafted Motion to extend exclusive period to file plan and proposed order re: the same (1.2) | 0.40 230.00/hr | 92.00 |
| 10/31/2007 | AJG | Revised and finalized motion and proposed order re: exclusivity (.7). | 0.30 350.00/hr | 105.00 |
| 11/6/2007 | AJG | Court appearance re: plan exclusivity including conference with J. Morgan (.8) | 0.20 350.00/hr | 70.00 |
| 11/8/2007 | AJG | Examined order extending exclusivity (.1). | 0.10 350.00/hr | 35.00 |
| 1/2/2008 | AJG | Analysis of issues re: exclusivity and liquidating plans for debtors (.1); prepared motion to extend exclusivity periods and proposed order (.1). | 0.20 350.00/hr | 70.00 |
| 1/7/2008 | AJG | E-mail to and from T. Kiriakos re: tomorrow's hearing on exclusivity (.1); prepared for hearing on same (.1) | 0.20 350.00/hr | 70.00 |

Paul H. Schwendener, Inc.                                                                          Page    39

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/8/2008 | AJG | Court appearance re: motion to extend plan exclusivity (.2) | 0.70<br>350.00/hr | 245.00 |
| 3/24/2008 | AJG | Conference with S. Towbin re Committee's consolidation request and plan issues (.4); examined committee's plan and disclosure statement (1.0); conference with M. Wargin re: committee's plan (.3); conference with A. Pilati re: same (.4); conference with M. McClintock re: plan and information request (.3); conference with S. Towbin and MSS re: same (.3). | 2.70<br>350.00/hr | 945.00 |
| 4/1/2008 | AJG | Conference with M. Wargin re: Committee plan and motion to pursue preferences (.2). | 0.20<br>350.00/hr | 70.00 |
| 4/2/2008 | AJG | Conference with MSS re: committee plan and possible conversion to chapter 7 (.3). | 0.30<br>350.00/hr | 105.00 |
| 4/17/2008 | AJG | Examined lender's objection to committee plan and motion to dismiss or convert case (.8). | 0.80<br>350.00/hr | 280.00 |
| 4/18/2008 | AJG | Examined e-mails from G. Silver and T. Kiriakos re: continuing plan hearing (.1); conference with J. Morgan re: same (.2); conference with M. Wargin re: same (.1); reviewed rules re: timing of notice for motion to dismiss (.1); e-mail to MSS re: same (.1). | 0.60<br>350.00/hr | 210.00 |
| 4/22/2008 | AJG | Conference with M. Wargin re: briefing schedule for motion to dismiss and committee's plan | 0.10<br>350.00/hr | 35.00 |
| 4/23/2008 | AJG | Court appearance re: Northern's motion to dismiss and Committee's motion for authority to pursue preferences (.7). | 0.70<br>350.00/hr | 245.00 |
| 5/7/2008 | AJG | Conference with G. Silver re: Lender's motion to dismiss or convert (.2). | 0.20<br>350.00/hr | 70.00 |
| 5/8/2008 | AJG | Conference with MSS re: the upcoming hearings on the committee's plan and motions to dismiss or convert. | 0.30<br>350.00/hr | 105.00 |
| 5/12/2008 | AJG | Examined reply of lenders in support of motion to dismiss or convert and objection to committee plan (.3). | 0.30<br>350.00/hr | 105.00 |
| 5/14/2008 | AJG | Prepared for hearing on Committee's disclosure statement and lender's motion to dismiss (.8); court appearance re: same (.5); conference with G. Silver re: appointment of trustee (.1). | 1.40<br>350.00/hr | 490.00 |
| | SUBTOTAL: | | [    9.70 | 3,347.00] |

POSTPETITON LITIGATION

| 8/31/2007 | SBT | Two (2) telephone conferences with J. Golden at Cassiday Shade, counsel for St. Paul/Travelers, regarding motion to terminate stay to file declaratory action on coverage | 0.30<br>580.00/hr | 174.00 |

Paul H. Schwendener, Inc.                                                                          Page    40

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/4/2007 | JLW | Reviewed St. Paul's Complaint for declaratory judgment, motion for relief from stay and underlying G.L. policy (.7) | 0.70 400.00/hr | 280.00 |
| 9/5/2007 | SBT | Telephone conference with S. Greene regarding Plainfield School litigation (St. Paul Travelers declaratory judgment case) | 0.20 580.00/hr | 116.00 |
| 10/2/2007 | RAS | Review and edit draft complaint against Midwest Bank | 0.20 400.00/hr | 80.00 |
| 10/4/2007 | RAS | Conference with M. Radtke regarding draft equitable subordination claim (.2); telephone conversation with M. Schwendener regarding same (.2) | 0.10 400.00/hr | 40.00 |
|  | MLR | Review and revise draft subordination complaint (.6).  Discussions with R. Saldinger re: same (.1). | 0.20 325.00/hr | 65.00 |
| 10/5/2007 | SBT | Telephone conference with counsel for Travelers Insurance, Jean Golden, regarding stay relief | 0.20 580.00/hr | 116.00 |
| 10/23/2007 | RAS | Review and edit draft complaint against Midwest (.5); review documents relating to relationship between Midwest and Schwendener companies (.4) | 0.20 400.00/hr | 80.00 |
| 10/24/2007 | AJG | Examined St. Paul's Motion to Modify the Stay to determine coverage with respect to state court litigation(.2). | 0.20 350.00/hr | 70.00 |
| 10/26/2007 | RAS | Conference with M. Radtke regarding complaint against Midwest (.5); review and edit Complaint against Midwest Bank (.9) | 0.30 400.00/hr | 120.00 |
|  | MLR | Discussion with R. Saldinger re: complaint for equitable subordination (.9).  Research issues re: same (.7). | 0.40 325.00/hr | 130.00 |
| 10/28/2007 | SBT | Review draft complaint vs. Midwest Bank | 0.10 580.00/hr | 58.00 |
| 10/31/2007 | AJG | Court appearance re: St. Paul's motion to lift stay to pursue coverage action (heard at end of second call) (1.8) | 1.80 350.00/hr | 630.00 |
|  | SUBTOTAL: | | [    4.90 | 1,959.00] |

PRE-PETITION LITIGATION

|  |  | | | |
|---|---|---|---|---|
| 7/9/2007 | MLR | Multiple discussions with S. Towbin and A. Guon re: notice of removal, filing of petitions and other case management issues (.6).  Research and review judge assignments; discussion with S. Towbin re: same (.1). E-mail to S. Greene re: orders extending briefing on state court motions (.1). | 0.80 325.00/hr | 260.00 |
|  | SBT | Telephone conference with J. Feldman (at P&C) regarding pending appeals and surety issues | 0.30 580.00/hr | 174.00 |

Paul H. Schwendener, Inc.                                                                                    Page    41

|              |     |                                                                                                                                                                   | Hrs/Rate          | Amount |
|--------------|-----|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|--------|
| 7/9/2007     | SBT | Review the Midwest Bank foreclosure complaint and exhibits to get background facts on debt structure                                                                  | 0.80 580.00/hr    | 464.00 |
|              | SBT | Telephone conference with B. Choslovsky regarding Prairie litigation                                                                                                   | 0.20 580.00/hr    | 116.00 |
| 7/11/2007    | MLR | Examine foreclosure complaint (.5).  Discussion with A. Guon re: same and results of meeting with co-counsel (.1).                                                     | 0.30 325.00/hr    | 97.50  |
| 7/12/2007    | SBT | Telephone conference with S. Greene regarding Tressler suit in DuPage County court                                                                                     | 0.20 580.00/hr    | 116.00 |
| 7/13/2007    | AJG | Examined Tressler motion to modify default order                                                                                                                       | 0.10 350.00/hr    | 35.00  |
| 7/16/2007    | AJG | Prepared suggestions of bankruptcy for all pending cook county chancery litigation (.6); e-mail to S. Green re: same (.1)                                               | 0.70 350.00/hr    | 245.00 |
|              | SBT | Email exchange and voicemail exchange with B. Chovlosky regarding stay modification order for Prairie litigation                                                       | 0.20 580.00/hr    | 116.00 |
| 7/17/2007    | SBT | Review and reply to B. Chovlosky email on Prairie litigation                                                                                                           | 0.20 580.00/hr    | 116.00 |
|              | AJG | Prepared multiple suggestions of bankruptcy for prepetition litigation (.6).                                                                                            | 0.60 350.00/hr    | 210.00 |
|              | SBT | Review letter from Friedman & Holtz regarding pending state court cases and filing of Suggestions of Bankruptcy in same                                                 | 0.10 580.00/hr    | 58.00  |
| 7/18/2007    | SBT | Telephone conference with counsel for Will County Archdiocese                                                                                                           | 0.30 580.00/hr    | 174.00 |
|              | AJG | Prepared an additional 7 suggestions of bankruptcy for various prepetition litigation                                                                                   | 0.50 350.00/hr    | 175.00 |
| 7/19/2007    | SBT | Confer with A. Guon regarding mechanics' lien issues and payments to subs                                                                                              | 0.20 580.00/hr    | 116.00 |
|              | SBT | Review PC emails regarding Prairie House litigation from S. Greene and J. Feldman (.2); telephone conference with S. Greene regarding Section 362(a) stay issues and discovery (.2) | 0.40 580.00/hr    | 232.00 |
| 7/20/2007    | AJG | Prepared additional suggestions of bankruptcy for DuPage and Will county litigation                                                                                     | 0.40 350.00/hr    | 140.00 |
| 7/23/2007    | SBT | Telephone conference with client regarding status with lenders and Prairie House motion                                                                                 | 0.20 580.00/hr    | 116.00 |
|              | SBT | Review and transmit to client the motion of Prairie House to terminate the automatic stay                                                                               | 0.50 580.00/hr    | 290.00 |

Paul H. Schwendener, Inc.                                                                                                    Page      42

|            |     |                                                                                                                                                           | Hrs/Rate        | Amount   |
|------------|-----|-----------------------------------------------------------------------------------------------------------------------------------------------------------|-----------------|----------|
| 7/23/2007  | SBT | Review and reply to W. Choslovsky email regarding Prairie House litigation                                                                                 | 0.20 580.00/hr  | 116.00   |
|            | MLR | Call from M. McGowan re: status of Smith personal injury suit (.2). Discussion with A. Guon re: same and service list for suggestion of bankruptcy (.1).   | 0.30 325.00/hr  | 97.50    |
|            | AJG | E-mail to S. Green re: additional suggestions of bankruptcy for cases on appeal                                                                            | 0.10 350.00/hr  | 35.00    |
|            | AJG | Conference with M. Radtke re: Smith prepetition litigation (.2); conference with M. McGowan re: same (.1)                                                   | 0.30 350.00/hr  | 105.00   |
|            | AJG | E-mail to M. Carey re: prepetition litigation handled by Friedman                                                                                          | 0.10 350.00/hr  | 35.00    |
| 7/24/2007  | SBT | Email exchange with Midwest attorneys regarding Prairie House motion to terminate stay; email exchange with T. Kiriakos regarding same                     | 0.10 580.00/hr  | 58.00    |
|            | SBT | Telephone conference with J. Feldman at PC regarding pending appeals and regarding Prairie House motion to terminate the automatic stay                    | 0.30 580.00/hr  | 174.00   |
|            | SBT | Preliminary review of motion to modify stay by Adamson (regarding appeals)                                                                                 | 0.30 580.00/hr  | 174.00   |
|            | AJG | Examined Prarie House lift stay motion (.4); examined cases cited by Prarie House (.6); prepared preliminary response to lift stay motion (2.1); prepared several additional suggestions of bankruptcy (.3) | 3.40 350.00/hr  | 1,190.00 |
| 7/25/2007  | SBT | Attend hearing on Prairie House stay motion                                                                                                                | 0.80 580.00/hr  | 464.00   |
|            | AJG | Conferences (2) with S. Green re: state court litigation issues                                                                                            | 0.30 350.00/hr  | 105.00   |
|            | AJG | Examined Adamson motion for relief from stay                                                                                                               | 0.20 350.00/hr  | 70.00    |
|            | MLR | Discussions with S. Towbin and A. Guon re: status of stay relief and removal issues.                                                                       | 0.10 325.00/hr  | 32.50    |
|            | AJG | Court appearance re: Prarie House's motion for relief stay.                                                                                                 | 0.30 350.00/hr  | 105.00   |
|            | AJG | Conference with B. Choslovsky re: draft order for Prarie House lift stay.                                                                                   | 0.20 350.00/hr  | 70.00    |

Paul H. Schwendener, Inc.

| Date | | Description | Hrs/Rate | Amount |
|------|--|-------------|----------|--------|
| 7/30/2007 | AJG | Examined and revised proposed stay modification order for Prairie House litigation (.4); e-mail to S. Green and J. Feldman re: same (.1); conference with B. Choslovsky re: same (.1); e-mail to B. Choslovsky re: revisions to order (.1) | 0.70<br>350.00/hr | 245.00 |
| 7/31/2007 | SBT | Review and reply to email from J. Feldman regarding pending AIG appeals | 0.20<br>580.00/hr | 116.00 |
| 8/2/2007 | AJG | E-mail to S. Green re: suggestions of bankruptcy and appeals (.2). | 0.20<br>350.00/hr | 70.00 |
| 8/3/2007 | AJG | Prepared draft of Sarowatz lift-stay order (.1); prepared draft of Adamson lift-stay order (.1); conference with P. Dahl re: same (.1). | 0.30<br>350.00/hr | 105.00 |
| 8/6/2007 | MLR | Review deadlines for removal actions and state law avoidance actions (.2).  Discussion with S. Towbin re: same (.1). | 0.20<br>325.00/hr | 65.00 |
| 8/7/2007 | AJG | Examined complaint filed by Bethany Methodist (.1); prepared suggestion of bankruptcy for same (.1). | 0.20<br>350.00/hr | 70.00 |
| 8/8/2007 | SBT | Review Lehman Bros. motion to terminate stay and confer with A. Guon regarding same | 0.30<br>580.00/hr | 174.00 |
| | AJG | Conference with J. Pilgrim re: M. Acker litigation (.1); e-mail to S. Greene re: same (.1). | 0.20<br>350.00/hr | 70.00 |
| 8/9/2007 | AJG | Examined Lehman Brothers' lift-stay motion (.2). | 0.20<br>350.00/hr | 70.00 |
| 8/13/2007 | SBT | Review J. Feldman email regarding pending AIG appeals (.1); telephone conference with J. Feldman regarding options (.3). | 0.40<br>580.00/hr | 232.00 |
| 8/14/2007 | SBT | Telephone conference with counsel for personal injury claimant regarding stay relief | 0.20<br>580.00/hr | 116.00 |
| 8/15/2007 | VRG | Reviewed Darenski (PI) Complaint (.3); Started drafting stipulation to modify automatic stay (.4). | 0.70<br>230.00/hr | 161.00 |
| | AJG | Conference with S. Towbin re: update on status of lift-stay matters for today's hearing (.3); revised request to lift stay on PI matter (.2) | 0.50<br>350.00/hr | 175.00 |
| | SBT | Attend hearing on Prairie House stay motion and motion regarding schedules (1.0); telephone conference with client and Greene after hearing regarding status on litigation and tax issues (.2) | 1.20<br>580.00/hr | 696.00 |
| 8/16/2007 | VRG | Drafted Stipulation to Modify Stay; Agreed Order to Modify Stay | 1.30<br>230.00/hr | 299.00 |
| | AJG | Examined proposed order on Lehman motion from J. Mrowiec (.1). | 0.10<br>350.00/hr | 35.00 |

Paul H. Schwendener, Inc.

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/17/2007 | SBT | Review J. Feldman letter to Miller Clausen regarding pending Prairie House appeal and send copy to client | 0.10 580.00/hr | 58.00 |
| 8/24/2007 | AJG | Examined concrete erector's complaint (.2); prepared stay notice letter to J. Murray re: same (.2); prepared additional suggestion of bankruptcy (.1). | 0.50 350.00/hr | 175.00 |
| 8/29/2007 | AJG | Court appearance re: Precast motion for relief from stay (.4); examined Automatic Building Controls' motion to modify the stay (.2). | 0.60 350.00/hr | 210.00 |
| 8/31/2007 | AJG | Examined notice of motion to vacate default in Bethany litigation (.1). | 0.10 350.00/hr | 35.00 |
| 9/4/2007 | VRG | Draft and revise Motion to Modify Stay for Darenksi Personal Injury Litigation | 0.70 230.00/hr | 161.00 |
| 9/5/2007 | SBT | Review Serritella letter and Lehman Brothers subpoena | 0.30 580.00/hr | 174.00 |
| 9/6/2007 | VRG | Revised agreed motion to modify stay for Darenski litigation and e-mailed to O/C for approval | 0.20 230.00/hr | 46.00 |
| 9/10/2007 | AJG | Examined and analyzed Precast motion to modify the automatic stay for Salvation Army project (.3); examined automatic building controls lift stay motion and analysis of issues re: same (1); conferences (2) with MSS re: Precast and Automatic Building Controls motion to modify stay (.2) | 0.60 350.00/hr | 210.00 |
| 9/11/2007 | AJG | Conference with J. Zielger re: briefing schedule on Precast motion to modify stay (.1). | 0.10 350.00/hr | 35.00 |
| | VRG | Conversation with Barry Snitman, Counsel for Darenski, re: modifying stay w/ respect to Darenski litigation (.1);  Returned previous incorrect check w/ cover letter confirming previous conversation (.2) | 0.30 230.00/hr | 69.00 |
| | AJG | Conference with A. Edmonds re: lift stay order (.3). | 0.30 350.00/hr | 105.00 |
| 9/12/2007 | AJG | Court appearance re: ABC's motion to modify the stay in Benedictine litigation (.9); e-mail to S. Greene re: same (.1). | 1.00 350.00/hr | 350.00 |
| 9/14/2007 | VRG | Spoke with A. Guon about drafting Agreed order to modify automatic stay (.1); Drafted Agreed Order regarding Gate Precast Company's Motion to Modify the Automatic Stay (1.5) | 1.60 230.00/hr | 368.00 |
| | AJG | Conference with A. Edmunds re: Precast lift stay proposal | 0.30 350.00/hr | 105.00 |
| | VRG | Researched service and notice requirements for Agreed Motion to Modify Automatic Stay for Darenski Litigation (.3) | 0.30 230.00/hr | 69.00 |

Paul H. Schwendener, Inc.

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/17/2007 | VRG | Continued research on notice and service requirements for Agreed Motion to modify automatic stay for Darenski (.2) | 0.20 230.00/hr | 46.00 |
| 9/18/2007 | VRG | Research on proper notice and service for Motion to Modify Automatic Stay for Darenski Litigation (.1) | 0.10 230.00/hr | 23.00 |
| 9/19/2007 | AJG | E-mails to and from A. Edmonds re: Precast lift stay proposed order (.2). | 0.10 350.00/hr | 35.00 |
| 9/20/2007 | AJG | Conference with S. Towbin re: response to lift stay motions (.2). | 0.20 350.00/hr | 70.00 |
| 9/24/2007 | AJG | Examined ABC's motion for relief from stay (.3); prepared response to motion for relief from stay (.6). | 0.90 350.00/hr | 315.00 |
| 9/25/2007 | VRG | Presented Motion to Modify Automatic Stay regarding Darenski personal injury litigation (.3) | 0.30 230.00/hr | 69.00 |
| 9/26/2007 | VRG | Prepare for mailing signed Order Modifying Stay to Allow Darenski litigation to proceed to Barry Snitman (.2) | 0.20 230.00/hr | 46.00 |
| | AJG | Court appearance re: Precast motion to modify the stay (.3). | 0.30 350.00/hr | 105.00 |
| 9/28/2007 | AJG | Conference with A. Edmonds re: Precast lift stay motion (.1). | 0.10 350.00/hr | 35.00 |
| 9/29/2007 | RAS | Prepare draft complaint against Midwest Bank | 0.70 400.00/hr | 280.00 |
| 10/1/2007 | GEG | Confer with A. Guon regarding hearing on lift stay motion tomorrow. | 0.20 255.00/hr | 51.00 |
| | AJG | Conference with M. Sherman re: Global Precast motion to modify stay (.1). | 0.10 350.00/hr | 35.00 |
| 10/2/2007 | GEG | Prepare for (.3) and attend hearing on lift stay motion (.6). | 0.90 255.00/hr | 229.50 |
| | SBT | Telephone conference with W. Choslovsky regarding Prairie House settlement | 0.20 580.00/hr | 116.00 |
| 10/4/2007 | AJG | Examined and revised proposed stay modification order and e-mail to A. Edmonds re: same (.3). | 0.30 350.00/hr | 105.00 |
| | AJG | E-mail to and from A. Edmonds re: precast lift stay (.1). | 0.10 350.00/hr | 35.00 |
| | SBT | Conference call with Chovlosky and Powers regarding Prairie House settlement | 0.30 580.00/hr | 174.00 |

Paul H. Schwendener, Inc.                                                                           Page    46

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/4/2007 | SBT | Telephone conference with B. Chovlosky regarding Prairie House A/R settlement | 0.20 580.00/hr | 116.00 |
| 10/5/2007 | SBT | Telephone conference with S. Greene regarding Prairie House issues | 0.20 580.00/hr | 116.00 |
| | SBT | Lengthy telephone conference with M. Wargin regarding settlement and Prairie House issues | 0.40 580.00/hr | 232.00 |
| 10/9/2007 | AJG | Court appearance re: Precast Company's lift stay motion (.4); prepared proposed order for Precast Construction and e-mail to M. Nigro re: same (.2); conference with A. Edmunds re: Bluegrass stipulation (.1); revised Bluegrass order (.1); e-mail to V. Williams re: same (.1). | 0.90 350.00/hr | 315.00 |
| 10/15/2007 | AJG | E-mail to V. Williams re: Precast Construction lift stay order (.1). | 0.10 350.00/hr | 35.00 |
| 10/17/2007 | AJG | Prepared proposed order for ABC lift stay motion (.2); court appearance re: same (.8); e-mails to and from J. Ziegler re: revisions to order (.1). | 1.10 350.00/hr | 385.00 |
| 10/18/2007 | AJG | Examined discovery received from Procaccio construction (.1); e-mail to S. Green re: same (.1). | 0.20 350.00/hr | 70.00 |
| 10/22/2007 | AJG | Examined correspondence from J. Ziegler re: ABC lift stay order (.1). | 0.10 350.00/hr | 35.00 |
| 10/23/2007 | AJG | Prepared for (.1) and attended hearing on Global Precast motion to modify stay (.5). | 0.60 350.00/hr | 210.00 |
| 11/8/2007 | AJG | Examined e-mail from S. Greene re: Prairie House hearing in state court (.1). | 0.10 350.00/hr | 35.00 |
| 11/9/2007 | AJG | Conference with T. Orlando re: Wilkerson appeal (.3). | 0.30 350.00/hr | 105.00 |
| 11/12/2007 | AJG | Conference with D. Streckert re: motion for relief from staty for PI litigation (.2) | 0.20 350.00/hr | 70.00 |
| 11/13/2007 | AJG | Examined motion to modify stay for Michael Smith (.2). | 0.20 350.00/hr | 70.00 |
| 11/16/2007 | AJG | Examined Wilkerson motion for relief from stay and review sofa re: same (.2). | 0.20 350.00/hr | 70.00 |
| 11/27/2007 | AJG | Court appearance re: Wilkerson lift stay motion (.8). | 0.80 350.00/hr | 280.00 |
| 12/3/2007 | AJG | Examined concrete erector's motion to modify the stay to pursue postpetition state court litigation (.2). | 0.20 350.00/hr | 70.00 |

Paul H. Schwendener, Inc.                                                                                           Page    47

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/3/2007 | AJG | Conference with A. Martin re: case management order in M. Smith state court litigation (.1). | 0.10<br>350.00/hr | 35.00 |
| | SBT | Telephone conference with Scott Greene regarding Prairie House litigation and re: Millennium Park settlement issues (regarding PHS) | 0.20<br>580.00/hr | 116.00 |
| 12/5/2007 | AJG | Conference with K. Murnighan re: Concrete Erectors motion for relief from stay (.1) | 0.10<br>350.00/hr | 35.00 |
| 12/6/2007 | AJG | Examined Advance Iron Works motion to modify stay (.1). | 0.10<br>350.00/hr | 35.00 |
| 12/11/2007 | AJG | Conference with G. Krol re: Advance Iron Works motion for relief from stay. | 0.10<br>350.00/hr | 35.00 |
| 12/13/2007 | AJG | Examined e-mail from C. Miller re: ACE Westchester litigation. | 0.10<br>350.00/hr | 35.00 |
| 12/18/2007 | AJG | Conference with C. Miller re: defense of M. Smith personal injury case (.1). | 0.10<br>350.00/hr | 35.00 |
| 12/19/2007 | SBT | Telephone conference with S. Greene regarding status on Lehman Bros./Prairie litigation and Millennium Park settlement | 0.30<br>580.00/hr | 174.00 |
| 12/26/2007 | AJG | Examined Friedman and Holz's motion to withdraw in Advance Iron litigation (.1); examined correspondence from C. May re: Bethany request for indemnification (.1). | 0.20<br>350.00/hr | 70.00 |
| 12/31/2007 | AJG | Examined correspondence from J. May (.1); prepared stay violation letter to J. May (.3). | 0.40<br>350.00/hr | 140.00 |
| 1/3/2008 | AJG | Examined order in Global Precast litigation (.1); examined correspondence from G. Orenic re: St. Michael's Church project payouts (.1). | 0.20<br>350.00/hr | 70.00 |
| 1/9/2008 | AJG | Examined Frank Cooney lift stay motion (.1); conference with M. McClintock re: lift stay motions (.1); court appearance re: lift stay motion for Du-al, Frank Cooney, Solai and Cameron (1.2). | 1.40<br>350.00/hr | 490.00 |
| 1/10/2008 | AJG | Examined motions and proposed orders seeking to modify the stay filed by Solai & Comeron, Du-Al, Cooney and Evergreen (.6); conference with R. Krause re: language for proposed order (.2) | 0.80<br>350.00/hr | 280.00 |
| 1/15/2008 | AJG | Conference with MSS re: Midwest motion for relief from stay on foreclosure action against MSS home (.3); reviewed Midwest motion for relief from stay (.5); conference with A. Pilati re: Midwest lift stay motion and City settlement (.3); reviewed and analyzed Plainfield lift stay motions and prepared order granting limited automatic stay in federal and state court actions (1.3); e-mail to S. Green re: same (.2); conference with J. Pellum re: lift stay order (.1); e-mails to and from R. Krause re: Solali order (.1). | 2.80<br>350.00/hr | 980.00 |

Paul H. Schwendener, Inc.

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/16/2008 | AJG | E-mail to counsel in the Plainfield litigation re: order (.1); court appearance re: Midwest motion for relief from stay and Plainfield lift stay motions (end of call) (1.1); e-mail to R. Krauze re: applicability of stay to 1981 action (.1). | 1.30 350.00/hr | 455.00 |
| 1/21/2008 | AJG | Prepared for tomorrow's hearing on Midwest's motion for relief from stay (.3). | 0.30 350.00/hr | 105.00 |
| 1/22/2008 | AJG | Court appearance re: Midwest motion for relief from stay (.4). | 0.40 350.00/hr | 140.00 |
| 1/23/2008 | AJG | Examined Advanced Iron motion to amend order modifying stay (.2). | 0.20 350.00/hr | 70.00 |
| 1/29/2008 | AJG | Conference with MSS re: update with pending litigation and bank issues. | 0.30 350.00/hr | 105.00 |
| | AJG | Conference with MSS and S. Greene re: status of Prairie House litigation (.3); conference with S. Towbin re: same (.1). | 0.40 350.00/hr | 140.00 |
| 1/30/2008 | AJG | Conference with G. Krol re: hearing on Advanced Iron motion for relief from stay (.1). | 0.10 350.00/hr | 35.00 |
| 2/3/2008 | AJG | Conference with S. Greene re: pending state court litigation. | 0.10 350.00/hr | 35.00 |
| 2/5/2008 | AJG | Examined case management order for Smith litigation (.1);. | 0.10 350.00/hr | 35.00 |
| 2/12/2008 | AJG | Court appearance re: Performance insulation litigation (.4). | 0.40 350.00/hr | 140.00 |
| | SBT | Telephone conference with T. Kiriakos regarding status on Prairie House and Millennium Park matters | 0.10 580.00/hr | 58.00 |
| 2/20/2008 | AJG | Examined lift stay motion filed by Architectural Glass (.2); conference with A. Weiss re: no objection to same (.1); examined correspondence from G. Orenic re: settlement of St. Michael's litigation (.1). | 0.40 350.00/hr | 140.00 |
| 2/21/2008 | AJG | Conference with S. Greene re: settlement of Prairie House subcontractor claims (.3) | 0.30 350.00/hr | 105.00 |
| 2/22/2008 | AJG | Conference with C. Basten re: Advanced Iron Works litigation (.1). | 0.10 350.00/hr | 35.00 |
| 2/26/2008 | AJG | Examined correspondence from Perkins and J. Durkin re: decision not to fund Plainfield litigation (.1); conference with MSS re: Perkin's motion to withdraw as counsel in the Plainfield litigation (.1). | 0.20 350.00/hr | 70.00 |

Paul H. Schwendener, Inc.

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/28/2008 | AJG | Conference with S. Green re: Plainfied settlement (.2); reviewed Sarowatz settlement agreement and prepared additional language for bankruptcy issues (.7) | 0.90<br>350.00/hr | 315.00 |
| 3/10/2008 | AJG | Examined Fresh Aire's motion to modify stay and conference with MSS re: same (.1). | 0.10<br>350.00/hr | 35.00 |
| 3/13/2008 | AJG | Examined proposed Fresh Aire stay relief order (.1); conference with M. Nirgo re: same. (.1). | 0.20<br>350.00/hr | 70.00 |
| 3/24/2008 | AJG | Examined Communication Supply's motion to modify the stay in Plainfield litigation (.3); examined Bechstein's motion to modify stay in Plainfield litigation (.1); examined Friedman & Holtz amended motion to withdraw in Advance Iron appeal (.1). | 0.50<br>350.00/hr | 175.00 |
| 3/28/2008 | AJG | Examined Just Rite Acoustics motion for relief from stay (.2); conference with M. Rose re: Just Rite stay motion (.1) | 0.30<br>350.00/hr | 105.00 |
| 4/1/2008 | AJG | Court appearance re: just rite acoustics litigation (.2); examined just rite revised order and e-mail to M. Rose re: same (.1). | 0.30<br>350.00/hr | 105.00 |
| 4/7/2008 | AJG | Examined Flo-Tech motion to modify stay (.2); conference with J. Kupka re: same (.1). | 0.30<br>350.00/hr | 105.00 |
| | AJG | Examined Friedman & Holtz agreed motion to withdraw as counsel in Advance Iron Works appeal (.1). | 0.10<br>350.00/hr | 35.00 |
| 4/24/2008 | AJG | Examined Perkin's motion to withdraw as counsel in Prairie House litigation and Lehman Brother's objection to same (.2).; conference with MSS re: same (.3) | 0.50<br>350.00/hr | 175.00 |
| 4/28/2008 | AJG | Reviewed documents received from state court actions to transmit to MSS (.4) | 0.40<br>350.00/hr | 140.00 |
| 5/12/2008 | AJG | Correspondence to MSS re: state court litigation documents | 0.10<br>350.00/hr | 35.00 |
| | SUBTOTAL: | | [    54.20 | 20,427.00] |

SALE OF ASSETS

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/14/2007 | SBT | Telephone conference with A. Pilati regarding sale of Westmont office building | 0.20<br>580.00/hr | 116.00 |
| 8/28/2007 | AJG | Conference with J. Torres re: lift-stay motion for Missan Vehicles (.1); conference with S. Towbin re: multiple lift-stay motions (.2) | 0.30<br>350.00/hr | 105.00 |
| 8/29/2007 | AJG | Prepared proposed language for order (.2); Court appearance re: Nissan motion for relief from stay (.4). | 0.60<br>350.00/hr | 210.00 |

Paul H. Schwendener, Inc.

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/4/2007 | AJG | Examined orders related to Nissan lift stay motion (.1). | 0.10 350.00/hr | 35.00 |
| 9/24/2007 | AJG | Conference with J. Tores re: Nissan lift stay motion (.2). | 0.20 350.00/hr | 70.00 |
| 9/27/2007 | AJG | Conferences (2) with V. Schultz re: survey, phase I and other information needed for sales (.3); conferences (2) with B. Metzel re: same (.1). | 0.10 350.00/hr | 35.00 |
| 10/5/2007 | AJG | Conference with M. Demma re: interest in Vandustrial Properties (.2) | 0.20 350.00/hr | 70.00 |
| 10/8/2007 | AJG | Examined reconciliations of Nissan auto sales (.1); correspondence to client re: same (.1). | 0.20 350.00/hr | 70.00 |
| 10/15/2007 | AJG | Conference with V. Schultz re: progress of marketing efforts for properties. | 0.10 350.00/hr | 35.00 |
| 11/6/2007 | AJG | Examined calculation of surplus from sale of vehicles and correspondence to MSS re: surplus payment (.2) | 0.20 350.00/hr | 70.00 |
| 11/19/2007 | AJG | Office conference with V. Schultz re: sale of properties (.3). | 0.10 350.00/hr | 35.00 |
| 12/4/2007 | AJG | Examined notice of sale from Nissan (.1). | 0.10 350.00/hr | 35.00 |
| 12/20/2007 | AJG | Conference with V. Schultz re: potential lease of Vandustrial property (.1). | 0.10 350.00/hr | 35.00 |
| 1/2/2008 | AJG | Examined Phase II proposal for Vandustrial (.1). | 0.10 350.00/hr | 35.00 |
| 1/3/2008 | AJG | Conference with V. Schultz re: status of Vandustrial property offers (.1) | 0.10 350.00/hr | 35.00 |
| 1/11/2008 | AJG | Conference with A. Kopp re: potential offer for Vandustrial property and bankruptcy offer and bidding procedures (.3) | 0.60 350.00/hr | 210.00 |
| 1/15/2008 | AJG | Conference with A. Kopp re: Vandustrial property (.2). | 0.20 350.00/hr | 70.00 |
| 4/7/2008 | AJG | Conference with V. Schultz re: status of Westmont property marketing. | 0.10 350.00/hr | 35.00 |
| 4/11/2008 | AJG | Conference with A. Pilati re: PHS real estate (.2). | 0.20 350.00/hr | 70.00 |
| 4/15/2008 | AJG | Conference with D. Lipke re: interest in Vandustrial property (.1). | 0.20 350.00/hr | 70.00 |

Paul H. Schwendener, Inc.

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/5/2008 | AJG | Conference with MSS re: new potential purchaser for in Westmont property (.1). | 0.10<br>350.00/hr | 35.00 |
| 5/12/2008 | AJG | Conference with V. Schultz re: new offer for Westment property (.1); examined offer from J. Engler re: Westmont (.2); conference with MSS re: same (.1). | 0.40<br>350.00/hr | 140.00 |
| 5/13/2008 | AJG | Conference with A. Pilati re: new offer for property and pending motion to dismiss (.2); conference with V. Schultz re: same (.1). | 0.30<br>350.00/hr | 105.00 |
| | SUBTOTAL: | | [      4.80 | 1,726.00] |

### STATEMENTS AND SCHEDULES

| | | | | |
|---|---|---|---|---|
| 7/11/2007 | AJG | Prepared motion and proposed order extending time to file schedules | 0.20<br>350.00/hr | 70.00 |
| | AJG | Conference with G. Silver re; schedule extension | 0.10<br>350.00/hr | 35.00 |
| 7/13/2007 | MAH | Worked on ordering lien and judgment searches on debtors and met with A. Guon re same (0.5). | 0.10<br>170.00/hr | 17.00 |
| 7/16/2007 | MAH | Created spreadsheet listing contact and claims information for utilities for all debtors (2.0); continued to work on obtaining lien and judgment searches on debtors and met with A. Guon re same (0.5). | 0.50<br>170.00/hr | 85.00 |
| 7/18/2007 | AJG | Finalized motion to extend time to file schedules and prepared same for filing | 0.10<br>350.00/hr | 35.00 |
| 7/19/2007 | MAH | Updated schedules with new claim information per A. Guon's request. | 0.10<br>170.00/hr | 17.00 |
| 7/20/2007 | MAH | Reviewed UCC search results and met with A. Guon re same (0.2); worked on obtaining addresses for returned mail to creditors and updated address information re same on schedules (0.8). | 0.20<br>170.00/hr | 34.00 |
| 7/25/2007 | MAH | Continued working on obtaining new addresses for returned mail to creditors and updating address information re same on schedules. | 0.30<br>170.00/hr | 51.00 |
| 7/26/2007 | SBT | Telephone conference with F. Caruso of DSI regarding schedules and statement of financial affairs and related matters | 0.20<br>580.00/hr | 116.00 |
| | MLR | Discussions with A. Guon re: case status, avoidance actions and information needed for schedules and statements. | 0.30<br>325.00/hr | 97.50 |
| | AJG | Analysis of issues re: information needed for schedules (.4); conference with B. Metzl re: preparation of schedules (.3); e-mail to M. Schwendener re: same (.5); conferences (2) with M. Schwendener re: same (.1) | 0.30<br>350.00/hr | 105.00 |

Paul H. Schwendener, Inc.                                                                                  Page    52

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/27/2007 | MAH | Worked on sending statements and schedules from JS II bankruptcy to M. Schwendener per A. Guon's request. | 0.30 170.00/hr | 51.00 |
| 7/30/2007 | MAH | Continued working on obtaining new addresses for returned mail to creditors and updating address information re same on schedules. | 0.30 170.00/hr | 51.00 |
| 7/31/2007 | AJG | Conference with M. Schwendener re: preparation of schedules (.8). | 0.20 350.00/hr | 70.00 |
| | MAH | Continued working on obtaining new addresses for returned mail to creditors and updating address information re same on schedules. | 0.10 170.00/hr | 17.00 |
| 8/13/2007 | AJG | Conferences (2) with B. Metzel re: preparation of schedules (.2); prepared motion and proposed order to extend time to file schedules (.6) | 0.20 350.00/hr | 70.00 |
| | SBT | Telephone conference with M. Schwendener regarding Schedules and SOFA questions | 0.10 580.00/hr | 58.00 |
| 8/15/2007 | SBT | Review pending motions to prepare for hearing and confer with A. Guon regarding status on schedules and Section 341 meeting | 0.10 580.00/hr | 58.00 |
| | AJG | Conferences with B. Metzl re: schedules and deadlines for completion. | 0.20 350.00/hr | 70.00 |
| 8/22/2007 | AJG | E-mail to M. Schwendener re: statements and schedules (.1); conferences with M. Herman and T. Fredericks re: preparation of schedules at Corporate office (.4). | 1.00 350.00/hr | 350.00 |
| | MAH | Met with A. Guon and P. Fredericks re preparing statements and schedules and on-site visit. | 0.10 170.00/hr | 17.00 |
| | SBT | Multiple telephone conferences with creditors regarding Section 341 meeting being rescheduled to 9/6/07 from today and confusion about notice (4x .1) | 0.40 580.00/hr | 232.00 |
| 8/23/2007 | PMF | Confer with A. Guon re: statements and schedules to be prepared. Confer with M. Herman re: work already done. | 0.50 175.00/hr | 87.50 |
| | MAH | Worked on ordering tract searches for Westmont properties per A. Guon's request (0.3); met with A. Guon and P. Fredericks re preparing statements and schedule and current status of same (0.4). | 0.70 170.00/hr | 119.00 |
| 8/24/2007 | AJG | Conferences (2) with T. Fredericks re:preparation of schedules at corporate office (.4). | 0.10 350.00/hr | 35.00 |
| | MAH | Assisted P. Fredericks in preparing statements and schedules. | 0.10 170.00/hr | 17.00 |
| | PMF | Work on statements and schedules for 5 related companies. | 2.00 175.00/hr | 350.00 |

Paul H. Schwendener, Inc.

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/27/2007 | PMF | Work on statements and schedules for 5 related companies. | 1.70 175.00/hr | 297.50 |
| | MAH | Worked on updating creditor information in schedules. | 0.40 170.00/hr | 68.00 |
| 8/28/2007 | MAH | Worked on obtaining tract searches for Westmont property and sent same to A. Guon (0.5). | 0.50 170.00/hr | 85.00 |
| | MAH | Worked on preparing statements and schedules and updating creditor addresses (1.5). | 0.30 170.00/hr | 51.00 |
| | AJG | Conference with T. Fredericks re: information for schedules (.2). | 0.20 350.00/hr | 70.00 |
| | PMF | Work on statements and schedules for 5 related companies. | 1.40 175.00/hr | 245.00 |
| 8/29/2007 | PMF | Work on statements and schedules for 5 related companies at corporate office. | 1.70 175.00/hr | 297.50 |
| | MAH | Worked on editing and printing statements and schedules for A. Guon (1.3); worked on updating creditor addresses (1.0). | 0.50 170.00/hr | 85.00 |
| 8/30/2007 | AJG | Continued review and analysis of schedules (1.9). | 0.40 350.00/hr | 140.00 |
| | AJG | Conferences (2) with T. Fredericks re: additional issues concerning schedules (.6); conference with S. Towbin re: same (.2). | 0.20 350.00/hr | 70.00 |
| | SBT | Confer with A. Guon regarding schedules and SOFA | 0.10 580.00/hr | 58.00 |
| | SBT | Conference with A. Guon regarding schedules and SOFA | 0.20 580.00/hr | 116.00 |
| | MAH | Worked on printing claims registers and filed claims for all debtors and compared claimants to those on schedules per A. Guon's request (1.5). | 0.30 170.00/hr | 51.00 |
| | PMF | Work on statements and schedules for 5 related companies at corporate office. | 2.00 175.00/hr | 350.00 |
| | SBT | Confer with A. Guon regarding schedules and SOFA | 0.10 580.00/hr | 58.00 |
| 8/31/2007 | PMF | Work on statements and schedules for 5 related companies at corporate office. | 0.90 175.00/hr | 157.50 |
| | AJG | Multiple conferences with T. Fredericks and MSS re: PHS schedules (.6); examined loan and surety documents for information relating to co-debtor issues (1.9). | 0.50 350.00/hr | 175.00 |

Paul H. Schwendener, Inc.                                                                                          Page      54

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/31/2007 | AJG | Initial review of PHS schedules (.4). | 0.40<br>350.00/hr | 140.00 |
| | MAH | Worked on editing schedules and preparing drafts of statements and schedules for A. Guon. | 0.70<br>170.00/hr | 119.00 |
| 9/4/2007 | SBT | Review schedules disclaimer | 0.20<br>580.00/hr | 116.00 |
| | AJG | Disclaimer and reservation of rights (1.8). | 0.40<br>350.00/hr | 140.00 |
| | AJG | Prepared and revised JV, MP and PHS schedules and statements (4.4). | 1.50<br>350.00/hr | 525.00 |
| | PMF | Work on statements and schedules for 5 related debtors | 1.00<br>175.00/hr | 175.00 |
| 9/5/2007 | AJG | Conferences (3) with M. Schwendener and P. Fredericks re: reviewing and substantially revising PHS schedules (2.6); additional revisions and edits to PHS schedules and statements (2.8); conference with B. Chovlofsky re: same (.2) | 5.60<br>350.00/hr | 1,960.00 |
| | PMF | Work on statements and schedules for all 5 debtors. | 2.20<br>175.00/hr | 385.00 |
| 9/6/2007 | AJG | Conference with MSS re: revisions to PHS schedules (4). | 0.40<br>350.00/hr | 140.00 |
| | AJG | Prepared for and attended 341 hearing including conference after meeting (3.6). | 0.80<br>350.00/hr | 280.00 |
| | SBT | Confer with T. Fredericks and A. Guon regarding schedules and SOFA | 0.10<br>580.00/hr | 58.00 |
| | SBT | Review schedules and SOFA | 0.20<br>580.00/hr | 116.00 |
| | PMF | Work on statements and schedules.(5)  Deliver completed set of same to Section 341 meeting.(.5) | 1.10<br>175.00/hr | 192.50 |
| | SBT | Telephone conference with U.S. Trustee (Silver) regarding status; Meeting with client (1.0); attend Section 341 meeting at U.S. Trustee's Office and later telephone conference with counsel for Midwest Bank (with client) (3.6). | 0.90<br>580.00/hr | 522.00 |
| 9/7/2007 | SBT | Telephone conference with M. Schwendener regarding status on schedules (amendments), operating reports and scheduling matters | 0.20<br>580.00/hr | 116.00 |

Paul H. Schwendener, Inc.

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/17/2007 | PMF | Phone call to M. Schwendener to determine if he is aware of any amendments to be made to statements and schedules.(.3) Prepare service list for parties attending 341 meeting and prepare notice of continuance of same.(1.9) | 0.50 175.00/hr | 87.50 |
| 9/26/2007 | SBT | Prepare for and attend Section 341 meeting at U.S. Trustee's Office | 0.50 580.00/hr | 290.00 |
| | AJG | Prepared for 341 meeting with client (1.0); and attended 341 meeting (2.0). | 0.60 350.00/hr | 210.00 |
| 9/27/2007 | AJG | Conference with MSS re: follow up issues for 341 meeting (.2). | 0.20 350.00/hr | 70.00 |
| 2/11/2008 | AJG | Reviewed PHS schedules and statement of financial affairs and other documents received from creditors and other correspondence to prepare revised schedules (2.2); conference with MSS re: same (.5). | 2.70 350.00/hr | 945.00 |
| 4/16/2008 | AJG | Conference with MSS and P. Fredericks re: revisions to statements and schedules and related issues (2.4) | 0.60 350.00/hr | 210.00 |
| | PMF | Review notes re: amendments to be made to schedules. (.5) Meet with A. Guon and M. Schwendener re: amended schedules.(1.8) | 2.30 175.00/hr | 402.50 |
| | SUBTOTAL: | | [    43.30 | 11,889.00] |

SURETY ISSUES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/10/2007 | SBT | Telephone conference with J. Cubes, counsel for surety company and St. Benedict project, regarding status of case and operations | 0.20 580.00/hr | 116.00 |
| 8/22/2007 | SBT | Review bonding company letters and confer with A. Guon regarding same | 0.30 580.00/hr | 174.00 |
| | AJG | Examined letter from United States Fire Ins. Co. and D. Nelson re: claims against Bonds (.1) prepared stay letter to US Fire Ins. Co. (.2) | 0.20 350.00/hr | 70.00 |
| 9/27/2007 | AJG | Examined bond claim for Just Right Acoustics (.1). | 0.10 350.00/hr | 35.00 |
| 10/3/2007 | SBT | Meeting with M. Schwendener regarding surety bond issues and related matters | 1.00 580.00/hr | 580.00 |
| | SUBTOTAL: | | [    1.80 | 975.00] |

TAX ISSUES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/19/2007 | SBT | Additional telephone conference with D. Zazove and S. Greene regarding tax issues | 0.10 580.00/hr | 58.00 |

Paul H. Schwendener, Inc.

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/20/2007 | SBT | Telephone conference with M. Schwendener regarding retaining A. Lasko for tax work | 0.10<br>580.00/hr | 58.00 |
| 8/14/2007 | SBT | Telephone conference with A. Lasko, tax advisor, regarding status of analysis | 0.20<br>580.00/hr | 116.00 |
| 8/24/2007 | AJG | E-mail to A. Lasko re: property values (.1) | 0.10<br>350.00/hr | 35.00 |
| 10/25/2007 | SBT | Voicemail exchange with A. Lasko regarding tax issues | 0.10<br>580.00/hr | 58.00 |
| 4/14/2008 | AJG | Conference with MSS re: tax sale for Westmont property. | 0.10<br>350.00/hr | 35.00 |
| | | SUBTOTAL: | [       0.70 | 360.00] |

UNEXPIRED LEASES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/23/2007 | AJG | Examined Infinity leases (.2); conference with M. Radtke re: preparation of motion to reject Infinity leases (.1) | 0.30<br>350.00/hr | 105.00 |
| | AJG | Examined Zygmunt lease (.2); prepared motion and proposed order rejecting Zygumnt lease (.8); conference with M. Dema re: same (.2); conference with M. Schwendener re: lease issues (.1) | 1.30<br>350.00/hr | 455.00 |
| 7/24/2007 | MLR | Discussions with A. Guon re: Infiniti leases (.2).  Draft motion and proposed order to reject Infiniti leases (.9).  Calls from/to Infiniti Financial Services/Nissan Motor Acceptance Corp. re: status of purchased and leased vehicles (.2). | 1.30<br>325.00/hr | 422.50 |
| | AJG | Conferences with M. Schwendener (3) re: lease rejection motion | 0.30<br>350.00/hr | 105.00 |
| 8/3/2007 | AJG | Examined e-mail from M. Demma re: storage facility (.1); conference with M. Demma re: vacating storage facility (.1). | 0.20<br>350.00/hr | 70.00 |
| | | SUBTOTAL: | [       3.40 | 1,157.50] |

UTILITY ISSUES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/12/2007 | AJG | Analyzed utility issues for debtors | 0.10<br>350.00/hr | 35.00 |
| 7/16/2007 | AJG | Prepared motion and proposed order re: adequate assurance for utility companies including revisions to utility list (1.6); e-mail to client re: same (.2) | 0.60<br>350.00/hr | 210.00 |

Paul H. Schwendener, Inc.

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/23/2007 | AJG | Conferences (3) with B. Metzl re: Utility motion (.6); reviewed Utility chart prepared by B. Metzl and finalized utility motion (.4) | 0.40<br>350.00/hr | 140.00 |
| 7/24/2007 | AJG | Update utility list for motion and prepared utility chart | 0.20<br>350.00/hr | 70.00 |
| | AJG | Update utility list for motion and prepared utility chart | 0.20<br>350.00/hr | 70.00 |
| 7/27/2007 | AJG | Conference with G. Silver re: Utility motion and Perkins retention | 0.20<br>350.00/hr | 70.00 |

|  | | | | |
|---|---|---|---|---|
| SUBTOTAL: | | | [    1.70 | 595.00] |

For professional services rendered                                       $122,891.50

Additional Charges :

| | | |
|---|---|---|
| 7/9/2007 | Federal Express to Sutety Bonding Company of America   (AJG) | 78.15 |
| 7/11/2007 | Taxi roundtrip to and from 131 S. Dearborn to attend meeting at Perkins & Coie with A. Guon. (SBT) | 2.40 |
| | Taxi one-way to Bankruptcy Court   (SBT) | 1.20 |
| 7/16/2007 | C T Corporation - Inv. # 3641662 - RI - Lien searches ordered in preparation for filing statements and schedules. (MAH) | 291.80 |
| 7/17/2007 | Taxi roundtripl to and from 71 S. Wacker Dr. to attend meeting at Parkins Cole   (SBT) | 3.00 |
| | Photocopying - Documents of Bankruptcy (AJG) | 5.28 |
| 7/18/2007 | Photocopying - Notice of Motion - Motion to extend time to file schedule and documents. (AJG) | 1.98 |
| | Photocopying - Notice of Motion - Motion for entry of an order authorizing service by email. (AJG) | 2.64 |
| 7/19/2007 | Intercall - Inv. # 9423644 (SBT) | 33.23 |
| 7/20/2007 | It's Your Serve - Inv. # 0706511 - Dupage: Out of county filing - Tressler. vs Schwendener (AJG) | 90.00 |
| 7/23/2007 | It's Your Serve - Inv. # 0706612 - Dupage: Out of county filing - Thorne Electric Co. vs Schwendener (AJG) | 90.00 |
| 7/24/2007 | Legal Research - Inv. # 814152520  - Prairie House (AJG) | 5.00 |
| | Photocopying - Motion for Authority to receipt unexpired lease of nonresidential real property. (AJG) | 27.20 |
| | Photocopying - Motion to reject unexpired leases of personal property. (MLR) | 9.80 |
| | Photocopying - Motion assuring utility companies are adequately assured of future payment and prohibiting utilities from discontinuing service. (AJG) (532 pages @ .10/page) | 17.74 |
| 7/25/2007 | It's Your Serve - Inv. # 0706762 - Filing - Lockport Steel Fabricators vs. Paul H. Schwenderner (AJG) | 90.00 |
| 7/31/2007 | Postage - July 1 - 31, 2007 | 16.12 |
| 8/3/2007 | Photocopying - Order re utility companies (AJG) | 1.74 |
| | 52 pages @ .10/page | |
| | It's Your Serve - Inv. # 0706900 - Dupage - Out of county filing  (AJG) | 90.00 |
| 8/8/2007 | Metro Clerking - Inv. # 63623 - Notice of Filing and suggestion of Bankruptcy. | 10.00 |
| | Messenger to Metro Clerking   ($4.80 split between two clients) | 2.40 |

Paul H. Schwendener, Inc.                                                                                    Page    58

|            |                                                                                                                                      | Amount |
|------------|--------------------------------------------------------------------------------------------------------------------------------------|--------|
| 8/17/2007  | Taxi - Home - Cab home from main post office after mailing amended notice of creditor meeting after hours. (MAH)                       | 3.60   |
|            | Taxi - Main Post Office - Traveled to main post office after hours to mail amended notice of creditors meeting.                       | 1.40   |
| 8/28/2007  | Chicago Title - Ownership Searches ordered on 1000/1010 Vandustrial Dr. (MAH)                                                         | 75.00  |
| 8/29/2007  | Legal Research - Inv. # 814356065 -  (RAS)                                                                                            | 11.39  |
| 8/30/2007  | Photocopying - Lender Liability and Equitable Subordination  (MLR)                                                                    | 4.24   |
| 8/31/2007  | It's Your Serve - Inv. # 0708107 - Dupage - Out of county filing  (AJG)                                                               | 90.00  |
|            | Postage 8/1/07 - 8/31/07                                                                                                              | 45.57  |
| 9/6/2007   | Photocopying - General Statement Disclaimer and Reservation for Statement & Schedules (TXF)                                           | 6.60   |
| 9/14/2007  | Photocopying - Monthly reports for July and August 2007.  (AJG)                                                                       | 14.70  |
| 9/19/2007  | Legal Research - Inv. # 814543465 - Settlement (AJG)                                                                                  | 12.00  |
| 9/26/2007  | Taxi roundtrip to and from 227 W. Monroe to attend section 341 meeting of creditors. (SBT)                                           | 2.80   |
|            | Taxi from U S Trustee's office to 321 N. Clark after 341 meeting  (AJG)                                                               | 1.20   |
|            | Photocopying -  Documents (No description)  (SBT)                                                                                     | 6.72   |
| 9/27/2007  | Taxi roundtrip to and from 227 W. Monroe to attend meeting re: Harston with A. Guon  (SBT)                                           | 7.00   |
| 9/30/2007  | Pacer Online Docket Charges - 7/1/07 - 9/30/07                                                                                        | 29.88  |
| 10/1/2007  | Copying Services - 24/7 Inv. # 61597 - Notice to all creditors of claims bar date.                                                   | 44.58  |
| 10/8/2007  | Federal Express to Michael S. Schwendener/Westmont IL  (AJG)                                                                          | 10.35  |
| 10/9/2007  | Taxi to and from court - Lift stay motions  (AJG)                                                                                     | 10.00  |
| 10/12/2007 | Legal Research - Inv. # 814732223 - Oct. 1 - 31st - Committee Objection  (AJG)                                                        | 75.00  |
| 10/16/2007 | Taxi to and from court - UST's office - 341 meeting  (AJG)                                                                            | 2.20   |
|            | Taxi to and from court - committee application  (AJG)                                                                                 | 10.00  |
|            | Photocopying - Summary of Cash Receipts and Disbursements for September 2007  (Paul H. Schwendener). (AJG)                            | 13.60  |
|            | Legal Research - Inv. # 814732223 - Oct. 1 - 31st -  (AJG)                                                                            | 43.00  |
| 10/17/2007 | Taxi to and from court - ABC stay motion (AJG)                                                                                        | 10.00  |
| 10/22/2007 | Messenger to Gesas, Pilati, & Gesas (AJG)                                                                                             | 11.20  |
| 10/30/2007 | Taxi to and from court - Two roundtrips (2 separate hearings) re committee retention  (AJG)                                          | 20.00  |
| 10/31/2007 | Taxi to and from court - St. Paul stay motion.  (AJG)                                                                                 | 10.00  |
|            | Postage for October 2007 - Notice to all creditor's/bar date                                                                         | 50.63  |
| 11/5/2007  | Messenger to Paul H. Schwendener. (AJG)                                                                                               | 5.84   |
| 11/6/2007  | Taxi from court to office after hearing on exclusivity motion. (AJG)                                                                  | 1.00   |
| 11/7/2007  | Federal Express to Michael S. Schwendener/Westmont IL (AJG)                                                                           | 13.00  |
| 11/12/2007 | Legal Research - Inv. # 814935322  - Motion to Employ ESG (AJG)                                                                       | 5.66   |
| 11/16/2007 | Photocopying - Schwendener Monthy Report for October 2007. (AJG)                                                                      | 9.80   |
|            | 392 pages @.10/page                                                                                                                   |        |
| 11/30/2007 | Postage - 11/1/07 - 11/30/07                                                                                                          | 5.34   |
| 12/13/2007 | Federal Express to Michael Schwendener  (MAH)                                                                                         | 13.11  |
| 12/18/2007 | Taxi to office from court after Goodrich hearing.  (AJG)                                                                              | 5.00   |
| 12/19/2007 | Photocopying - Monthly Reports for November 2007.  (AJG)                                                                             | 7.80   |
| 12/20/2007 | Photocopying - Summary of Cash Receipts and disbursements.   (AJG)                                                                    | 4.20   |
| 12/28/2007 | Legal Research - Inv. # 815145878  - Subordination  research (AJG)                                                                    | 79.00  |
| 12/31/2007 | Postage - 12/1/07 - 12/31/07                                                                                                          | 26.67  |
|            | Pacer Online Docket Charges - 10/1/07 - 12/31/07                                                                                      | 16.80  |
| 1/2/2008   | Photocopying - Sola: Motion (AJG)                                                                                                     | 1.20   |
| 1/10/2008  | InterCall - Inv. # B1-11366109 -  (AJG)                                                                                               | 183.34 |
| 1/16/2008  | Photocopying - Monthly reports for December, 2007 for Paul H. Schwendener                                                            | 20.00  |
|            | Photocopying - December 2007 summary of Cash Receipts and Disbusements  (AJG)                                                         | 2.60   |
| 1/22/2008  | Taxi roundtrip to and from court to attend status hearing.  (AJG)                                                                     | 11.00  |

Paul H. Schwendener, Inc.                                                              Page    59

|  |  | Amount |
|---|---|---|
| 1/25/2008 | Legal Research - Inv. # 815340332 - Committee Research  (AJG) | 49.00 |
|  | Legal Research - Inv. # 815340332 - Committee Research  (AJG) | 138.00 |
| 1/31/2008 | Postage - 1/1/08 - 1/31/08 | 6.93 |
| 2/20/2008 | Photocopying - January 2008 Monthly Operating Reports (AJG) | 15.20 |
| 2/25/2008 | Federal Express to Michael S Schwendener/Paul H Schwendener Inc./Westmont IL (AJG) | 13.99 |
| 2/29/2008 | Postage for 2/1/08 - 2/29/08 | 6.44 |
| 3/6/2008 | Messenger to U S Bankruptcy Court  (AJG) | 11.20 |
| 3/7/2008 | Federal Express to Michael S. Schwendener/Hinsdale IL  (AJG) | 20.71 |
| 3/11/2008 | Photocopy - Amended Motion  (AJG) | 13.80 |
|  | Photocopy - Amended Notice of Hearing  (AJG) | 4.60 |
| 3/12/2008 | Metro Clerking - Inv. # 67420 - Obtain certified order approving the sale entered on 3/7/08. | 46.33 |
| 3/25/2008 | Taxi roundtrip to and from Bankruptcy Court to attend court  (SBT) | 12.00 |
| 3/31/2008 | Postage - 3/1/08 - 3/31/08 | 125.49 |
|  | Pacer Online Docket Charges 1/1/08 - 3/31/08 | 101.76 |
| 4/2/2008 | Taxi to court for committee motion  (AJG) | 5.00 |
| 4/17/2008 | Photocopying - Four Summaries of Monthly Receipts and Disbursements for March 2008. (AJG) | 49.60 |
|  | Legal Research - Inv. # 815902178 -  Objection to committee  (AJG) | 12.00 |
| 4/30/2008 | Postage - 4/1/08 - 4/30/08 | 16.31 |
| 5/2/2008 | Photocopying - Summary of cash receipts  (AJG) | 25.20 |
| 5/7/2008 | Photocopying - Cash Receipts  (AJG) | 18.00 |
| 5/8/2008 | Photocopying - Cash receipts and disbrusements  (AJG) | 14.00 |
| 5/12/2008 | Copying Services - Inv. # 68040 - Litigation | 113.55 |
|  | Federal Express to Michael S Schwendener/Hinsdale IL  (AJG) | 15.63 |
| 5/31/2008 | Postage - May, 2008 | 17.43 |

| Total additional charges | $2,755.87 |
|---|---|
| Total amount of this bill | $125,647.37 |
| Balance due | $125,647.37 |

**PAYMENT DUE UPON RECEIPT**
**PLEASE INCLUDE CLIENT NUMBER WITH PAYMENT**
**ADDITIONAL EXPENSES MAY BE BILLED ON A LATER INVOICE**

**FEDERAL TAX ID# 36-3844420**

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Allen J. Guon | 197.10 | 350.00 | $68,985.00 |
| Gordon Gouveia | 1.40 | 255.00 | $357.00 |
| Jeffrey L. Widman | 0.70 | 400.00 | $280.00 |
| Mark L. Radke | 7.80 | 325.00 | $2,535.00 |

Paul H. Schwendener, Inc.

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Melissa A. Herman | 15.70 | 170.00 | $2,669.00 |
| Patricia M. Fredericks | 17.70 | 175.00 | $3,097.50 |
| Rebecca J. Hanson | 1.00 | 255.00 | $255.00 |
| Richard A. Saldinger | 4.60 | 400.00 | $1,840.00 |
| Steven B. Towbin | 69.20 | 580.00 | $40,136.00 |
| Vipin R. Gandra | 11.90 | 230.00 | $2,737.00 |
| Vipin R. Gandra | 0.10 | 0.00 | $0.00 |