# UNITED STATES BANKRUPTCY COURT
## NORTHERN **DISTRICT OF** ILLINOIS

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| PAUL H. SCHWENDENER, INC. | § | Case No. 07-12145 |
| | § | |
| Debtor(s) | § | |

### NOTICE OF TRUSTEE'S FINAL REPORT AND
### APPLICATIONS FOR COMPENSATION
### AND DEADLINE TO OBJECT (NFR)

Pursuant to Fed. R. Bankr. P. 2002(a)(6) and 2002(f)(8), please take notice that GINA B. KROL, trustee of the above styled estate, has filed a Final Report and the trustee and the trustee's professionals have filed final fee applications, which are summarized in the attached Summary of Trustee's Final Report and Applications for Compensation.

The complete Final Report and all applications for compensation are available for inspection at the Office of the Clerk, at the following address:
### CLERK OF BANKRUPTCY COURT
### KENNETH S. GARDNER

Any person wishing to object to any fee application that has not already been approved or to the Final Report, must file a written objection within 10 days from the mailing of this notice, serve a copy of the objections upon the trustee, any party whose application is being challenged and the United States Trustee. A hearing on the fee applications and any objection to the Final Report will be held at 10:00 AM on 01/22/2014 in Courtroom 744,
United States Courthouse
219 S. Dearborn Street
Chicago, IL 60604
If no objections are filed, upon entry of an order on the fee applications, the trustee may pay dividends pursuant to FRBP 3009 without further order of the Court.

Date Mailed: __12/19/2013__                    By: __KENNETH S. GARDNER_____
                                                                      Clerk of US Bankruptcy Court

*GINA B. KROL*
*105 WEST MADISON STREET*
*SUITE 1100*
*CHICAGO, IL 60602-0000*

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| PAUL H. SCHWENDENER, INC. | § | Case No. 07-12145 |
| | § | |
| Debtor(s) | § | |

## SUMMARY OF TRUSTEE'S FINAL REPORT
## AND APPLICATIONS FOR COMPENSATION

| | | |
|---|---|---|
| The Final Report shows receipts of | $ | 1,507,304.38 |
| and approved disbursements of | $ | 1,473,916.06 |
| leaving a balance on hand of[1] | $ | 33,388.32 |

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 000076 | Midwest Bank & Trust Company | $ 23,723,179.57 | $ 23,723,179.57 | $ 806,029.88 | $ 26,698.99 |

| | | |
|---|---|---|
| Total to be paid to secured creditors | $ | 26,698.99 |
| Remaining Balance | $ | 6,689.33 |

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payment to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: GINA B. KROL | $ 68,469.13 | $ 65,823.71 | $ 2,645.42 |
| Attorney for Trustee Fees: Cohen & Krol | $ 14,648.44 | $ 14,648.44 | $ 0.00 |
| Accountant for Trustee Fees: Gina B. Krol | $ 7,324.22 | $ 7,324.22 | $ 0.00 |
| Other: International Sureties Ltd. | $ 28.96 | $ 28.96 | $ 0.00 |
| Other: Cohen & Krol | $ 4,013.75 | $ 0.00 | $ 4,013.75 |
| Other: Cohen & Krol | $ 649.68 | $ 649.68 | $ 0.00 |

---

[1]The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

| Reason/Applicant | Total Requested | Interim Payment to Date | Proposed Payment |
|---|---|---|---|
| Other: Cohen & Krol | $ 30.16 | $ 0.00 | $ 30.16 |
| Other: Alan D. Lasko & Associates PC | $ 3,696.35 | $ 3,696.35 | $ 0.00 |
| Other: Alan D. Lasko & Associates PC | $ 18.72 | $ 18.72 | $ 0.00 |

Total to be paid for chapter 7 administrative expenses          $          6,689.33

Remaining Balance          $          0.00

Applications for prior chapter fees and administrative expenses have been filed as follows:

NONE

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $ 0.00  must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

NONE

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 0.00  have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

NONE

Tardily filed claims of general (unsecured) creditors totaling $ 0.00  have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

NONE


Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00  have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be  0.0  percent, plus interest (if applicable).


Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:


NONE


Prepared By: /s/GINA B. KROL

Trustee


*GINA B. KROL*
*105 WEST MADISON STREET*
*SUITE 1100*
*CHICAGO, IL 60602-0000*


**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

United States Bankruptcy Court
Northern District of Illinois

In re:                                                          Case No. 07-12145-ERW
Paul H. Schwendener, Inc.                                       Chapter 7
       Debtor

## CERTIFICATE OF NOTICE

District/off: 0752-1        User: adragonet        Page 1 of 19          Date Rcvd: Dec 20, 2013
                           Form ID: pdf006         Total Noticed: 535


Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Dec 22, 2013.
```
db           +Paul H. Schwendener, Inc.,   1000 Vandustrial Dr.,   Westmont, IL 60559-2468
aty          +Shaw Fishman Glantz & Towbin LLC,   321 North Clark Street Suite 800,   Chicago, IL 60654-4766
             +Amanda M. Martinz,  Goldberg, Weisman & Cairo, Ltd.,   One E. Wacker Dr., Ste. 3800,
               Chicago, IL 60601-1813
              Amlings Interior Landsc,   PO Box 88688,   Carol Stream, IL 60188-0688,   60188-0688,   12671732
11591749     +#1 Nails,   1507 W. North Ave.,   Melrose Park, IL 60160-1316
11594112     +42nd Ward Regular Democratic Org.,   400 N. State St., Ste. 440,   Chicago, IL 60654-5624
11466983     +720-726 W. Randolph,   c/o Justin L Weisberg, Bryce Downey,   200 N. LaSalle St., Ste. 2700,
               Chicago, IL 60601-1099
12671701     +720-726 W. Randolph,   c/o Justin L Weisberg, Bryce Downey,   200 N. LaSalle St., Ste. 2700,
               Chicago, IL 60601-1099,   A & A Drywall & Taping,   3125 W. 38th Place
11466984     +A & A Drywall & Taping,   3125 W. 38th Place,   Chicago, IL 60632-2321
11466985     +A-1 Roofing Company,   1425 Chase Ave.,   Elk Grove Village, IL 60007-4814
12671703     +A-1 Roofing Company,   1425 Chase Ave.,   Elk Grove Village, IL 60007-4706,
               ABC Board-Up Company,   PO Box 668,   Hillside, IL 60162-0668
11466986      A.A. Conte & Son, Inc.,   31 West 001 North Ave.,   West Chicago, IL 60185
11593433      ADT Security Services Inc.,   PO Box 371967,   Pittsburgh, PA 15250-7967
12671714     +AIU Insurance Company,   Principal Bond Office,   175 Water St.,   New York, NY 10038-4918
11593456     +ASC Insulation & Fireproofing,   607 Church Rd.,   Elgin, IL 60123-9307
11467014     +ASC Insulation & Fireproofing,   2100 Stonington Ave.,   Hoffman Estates, IL 60169-2017
12671704     +Ability Flooring,   144 Commercial Dr.,   Wood Dale, IL 60191,   Ability Rockroad Co.,
               1021 Wood Dale Rd.,   Wood Dale, IL 60191-1080
11466987     +Ability Flooring,   144 Commercial Dr.,   Wood Dale, IL 60191-1304
11466988     +Ability Rockroad Co.,   1021 Wood Dale Rd.,   Wood Dale, IL 60191-1080
11771058     +Ace USA,   c/o RMS Bankruptcy Recovery Services,   PO Box 5126,   Timonium, Maryland 21094-5126
11466990     +Action Fence,  Contractors Inc.,   945 Tower Rd.,   Mundelein, IL 60060-3811
11466991     +Adam M. Heiman,  Eisner & Heiman, P.C.,   205 W. Randolph St., Ste. 1040,
               Chicago, IL 60606-1813
11466993     +Ade Food Service Equipment & Design,   23 W. Fullerton Ave.,   Addison, IL 60101-3711
11466994     #+Advance Iron Works,   1325 W 171st St,   East Hazel Crest, IL 60429-1997
12671709     +Advance Iron Works,   c/o James X. Bormes,   8 S. Michigan Ave., Ste. 2600,
               Chicago, IL 60603-3328
11593434     +Advance Iron Works,   c/o Philip R. Nathe,   552 S. Washington, Ste. 104,
               Naperville, IL 60540-6658
11466995      Air Designs Systems,   12011 W. 91st St.,   Willow Springs, IL 60480-1299
11466996     +Airflow Management, Inc.,   800 W. Lake St., Ste. 104,   Roselle, IL 60172-2884
11593436     +Airflow Management, Inc.,   24W713 Lake St.,   Roselle, IL 60172-3381
11466997     +All About Asphalt Paving, LLC,   PO Box 1104,   Saint Charles, IL 60174-7104
11466998     +All-Tech Decorating,   1227 Naperville Dr.,   Romeoville, IL 60446-1051
11467001     +Alpine Demolition Services LLC,   520 S. River St.,   Batavia, IL 60510-2675
11591875     +Ambassador Steel Corp.,   75 Remittance Dr.,   Suite 1572,   Chicago, IL 60675-1572
12671727     +Amercian Home Assurance Company,   Principal Bond Office,   175 Water St.,
               New York, NY 10038-4918
11593442     #+American Arbitration Association,   13455 Noel Road,   Suite 1750,   Dallas, TX 75240-6686
11591750     +American Casualty Company,   of Reading, Pennsylvania,   333 S. Wabash Ave.,
               Chicago, IL 60604-4107
11467002     +American Casualty Company of,   Reading, Pennsylvania,   333 S. Wabash Ave.,
               Chicago, IL 60604-4107
11593444     +American Designs, Inc.,   4147 W. Ogden Ave.,   Chicago, IL 60623-2877
11593445      American Express,   Box 0001,   Los Angeles, CA 90096-0001
11467003     +American Heritage,   3054 N. Western Ave.,   Chicago, IL 60618-8023
11467004     +American Home Assurance Co.,   c/o Randall Marmor, Clausen Miller,   10 S. LaSalle St.,
               Chicago, IL 60603-1002
11813958     +American Home Assurance Company,   Principal Bond Office,   175 Water Street,
               New York, NY 10038-4918
11593448     +American International Companies,   Prin Bond Office,   175 Water Street,
               New York, NY 10038-4918
12671731     +American International Pacific Insurance Co.,   Principal Bond Office,   175 Water St.,
               New York, NY 10038-4918
11467006     +American National Insulation,   22466 Miller Rd.,   Steger, IL 60475-5560
11467007     +Ameriscan Designs, Inc.,   4147 W. Ogden Ave.,   Chicago, IL 60623-2877
11594114      Amlings Interior Lanscape,   PO 88688,   Carol Stream, IL 60188-0688
12671733     +Ana Venegas,   1306 S. 57th Court,   Cicero, IL 60804-1106
11467008     +Anderlock Corporation,   609 Chicago St.,   Plainfield, IL 60544-1508
11591876     +Andersen Concrete Pumping,   60 E. Taft Dr.,   South Holland, IL 60473-2046
11593451     +Ann Edmonds,  Law Office of Ann Edmonds,   608 S. Washington, Ste. 207,
               Naperville, IL 60540-6657
11467009     +Ann M. Edmond,  Lyman & Nielsen,   1301 W. 22nd St., Ste. 914,   Oak Brook, IL 60523-2035
12671738      Ann M. Edmonds,  Lyman & Nielsen,   1301 W. 22nd St., Ste. 914,   Oak Brook, IL 60523-2035
12671739     +Ann M. Edmonds,  The Law Office of Ann Edmonds,   608 S. Washington, Ste. 207,
               Naperville, IL 60540-6657
12671741     +Aqua Plumbing,   270 Larkin Dr.,   Unit A,   Wheeling, IL 60090-6472
13847805     +Arch Insurance Company,   c/o Sharon Murphy,   300 Plaza Three,   Jersey City, NJ 07311-1107
11740003     +Arch Specialty Insurance Company,   311 S. Wacker Drive Suite 2300,   Chicago, IL 60606-6675
```

District/off: 0752-1          User: adragonet          Page 2 of 19          Date Rcvd: Dec 20, 2013
                             Form ID: pdf006          Total Noticed: 535

```
11467010    +Architectural Glass Works,   8200 W. 185th St., Ste. K,   Tinley Park, IL 60487-9234
11467011    +Arrigo Enterprises, Inc.,   7643 W. 100th Place,   Bridgeview, IL 60455-2434
11467012    +Arthur Raphael,   Teller, Levit & Silvertrust, P.C.,   11 E. Adams St., Ste. 800,
             Chicago, IL 60603-6324
11467013    +Artlow Systems,   170 S. Gary Ave.,   Carol Stream, IL 60188-2018
12671750    +August A. Pilati,   Kenneth A. Fedinets,   Gesas, Pilati, Gesas and Golin, Ltd.,
             53 W. Jackson Blvd., Ste. 528,   Chicago, IL 60604-3617
11467017    +Automatic Building Controls,   1580 N. Northwest Hwy., Ste. 120,   Park Ridge, IL 60068-1470
11467025    +BHFX, LLC,   80 W. Seegers,   Arlington Heights, IL 60005-3917
11467027     BMI Products of Northern IL,   28919 West Route 173,   Antioch, IL 60002-9115
11467029    +BP,   Fleetcor Technologies,   555 E Airtex Dr,   Houston, TX 77073-6099
11593474     BP,   PO Box 70887,   Charlotte, NC 28272-0887
11467019    +Baker's Landscape & Design,   42 W. 466 Foxfield Dr.,   Saint Charles, IL 60175-7903
11593462    +Barbara J. Metzl,   1000 Vandustrial Drive,   Westmont, FL 60559-2472
11594117    +Barbara J. Metzl,   505 Redondo Dr.,   Downers Grove, IL 60516-4533
11467020    +Barrier Corporation,   7831 N. Nagle Ave.,   Morton Grove, IL 60053-2760
12671756    +Barry B. Berk,   493 Laurel Ave.,   Highland Park, IL 60035-2652
12671757    +Barry Snitman,   Nilson, Stookal, Gleason & Caputo, Ltd.,   205 W. Randolph St., Ste. 440,
             Chicago, IL 60606-1814
11467021     Baumgartner Construction,   30 W. 751 N. Aurora Rd.,   Naperville, IL 60563
11467022    +Bechstein Construction Co.,   17368 68th Court,   Tinley Park, IL 60477-3469
11814534    +Bechstein Construction Corp.,   c/o Andrew Platt,   Kluever & Platt, LLC,   65 East wacker Place,
             Suite 2300,   Chcaigo, IL 60601-7244
11594118    +Bedco Mechanical Inc.,   322 N. Wolf Rd.,   Mount Prospect, IL 60056-2735
11594119    +Bell Boyd & Loyd,   70 W. Madison #300,   Chicago, IL 60602-4278
13853992    +Benjamin J. Mikulcik,   1527 Guildford Dr.,   Bourbonnais, IL 60914-1620
11593467    +Benjamin J. Mikulcik,   330 Villabrook Dr. #1,   Bourbonnais, IL 60914-1891
11652308    +Bethany Methodist Corporation,   c/o James P. Wognum, Attorney,
             122 S. Michigan Ave., Suite 1290,   Chicago, IL 60603-6259
11467024    +Beverly Asphalt Paving Co.,   1514 W. Pershing Rd.,   Chicago, IL 60609-2408
11591752    +Blockbuster Video,   1517 W. North Ave.,   Melrose Park, IL 60160-1316
11467026    +Blommaert Bros. Masonry In,   1705 Glenwood-Dyer Rd.,   Chicago Heights, IL 60411-8647
11593471    +Blue Cross Blue Shield,   PO Box 1186,   Chicago, IL 60690-1186
11467028    +Bo-Berg Communications, Inc.,   c/o Patrick S. Hart,   1585 Ellinwood, #105,
             Des Plaines, IL 60016-4535
11467030    +Brandonisio Construction,   1501 E. Wilson,   Batavia, IL 60510-2472
12504305    +Brandonisio Construction Co.,   c/o O'Brien Law Offices, P.C.,   124A South County Farm Road,
             Wheaton, IL 60187-4596
11467031    +Brandonisio Construction Corp.,   c/o Morgan & Bley, Ltd.,   900 W. Jackson Blvd., Ste. 4E,
             Chicago, IL 60607-3745
11750122    +Brandonisio Construction Corporation,   c/o Michael A. O'Brien,   O'Brien Law Offices, P.C.,
             300 S. County Farm Road, Suite G,   Wheaton, IL 60187-2438
11467032     Breakthru Enterprises, Inc.,   315 Eisenhower Lane South,   Lombard, IL 60148-5406
11467035    +Bricklayers Local 21 Pension Fund,   Int'l Brotherhood of Teamsters,
             300 S. Ashland Ave., Ste. 501,   Chicago, IL 60607-2712
11467034    +Bricklayers Local 21 Pension Fund,   Dupage Cty Cement Masons Fringe Ben,
             240 W. St. Charles Rd.,   Villa Park, IL 60181-2401
11593481    +Bridget Provost,   13515 S. LeClaire Ave #49,   Midlothian, IL 60445-1777
11467036     Built Best Fence Co.,   615 W. Factory Rd.,   Addison, IL 60101-4412
11467037    +Burnidge Cassell Associates,   2425 Royal Blvd.,   Elgin, IL 60123-2507
11591878    +C & I Iron Works Inc.,   18506 Argyle Ave.,   Homewood, IL 60430-3010
11467038    +C.A.D. Contract Glazing,   400 Mercantile Ct.,   Wheeling, IL 60090-4738
11467054    +CNA Surety,   333 W. Sabash Ave.,   Chicago, IL 60604-4153
11593503     CNH Capital America LLC,   PO Box 0507,   Freeport, IL 61032-0507
11467065    +CRC International,   30 W 230 Calumet Ave.,   Warrenville, IL 60555-1516
11467039    +Cain Millwork, Inc.,   One Cain Parkway,   Rochelle, IL 61068-3501
11467040    +Cameo Electric, Inc.,   10526 W. Cermak Rd., Suite 302,   Westchester, IL 60154-5243
11467041    +Cape Townsend, Inc.,   507 Navarino St.,   Algoma, WI 54201-1542
11591879    +Capitol Industries, Inc.,   4500 Aurelius Rd.,   Lansing, MI 48910-5877
11467042    +Carney and Company, Inc.,   636 Schneider Dr.,   South Elgin, IL 60177-1184
11467043    +Carpets By Kornick, Ltd.,   29 E. Rawls,   Des Plaines, IL 60018-1326
11467044    +Castro's Landscaping,   3500 W. 74th St.,   Chicago, IL 60629-4310
11467045    +Cement Mason's Union, Local 502,   Savings Fund, Welfare, Pension Appr,   739 S. 25th St.,
             Bellwood, IL 60104-1954
11467047    +Cement Masons Local 11 and 638,   28874 Rand Rd., Unit B,   Lakemoor, IL 60051-7204
11467048    +Centrysis Corporation,   9586 58th Place,   Kenosha, WI 53144-7805
11467049    +Chas. F. Bruckner & Son Inc.,   503 W. 26th St.,   Chicago, IL 60616-2010
11803319     Chase Bank USA, NA,   PO BOX 15145,   Wilmington, DE 19850-5145
11591880    +Chicago Block & Brick Co, Inc.,   PO Box 388199,   Chicago, IL 60638-8199
11467050    +Chicago Building Congress,   3 S. 530 Mignin Dr.,   Warrenville, IL 60555-3514
12057975    +Chicago Dept. of Revenue,   Attn: Business Bankruptcy,   121 N LaSalle - Rm. 107A,
             Chicago, IL 60602-1288
11593500     CitiBusiness/AAdvantage Card,   PO Box 688907,   Des Moines, IA 50368
11593499    +Citibank USA/ Phillips Commerical,   c/o ER Solutions, Inc.,   PO Box 9004,
             Renton, WA 98057-9004
11594121     City of Chicago,   Dept. of Water Management,   PO Box 6330,   Chicago, IL 60680-6330
11594122    +City of Chicago,   Department of Buildings,   2240 W. Ogden 2nd Floor,   Chicago, IL 60612-4882
11467053    +Classic Fence, Inc.,   1822 Route 30,   Oswego, IL 60543-9613
11593504    +Column Office Equipment Inc.,   c/o Chicago Office Technology Group,
             4 Territorial Court, Ste. S,   Bolingbrook, IL 60440-3558
```

District/off: 0752-1          User: adragonet          Page 3 of 19          Date Rcvd: Dec 20, 2013
                             Form ID: pdf006          Total Noticed: 535

```
11467055     Column Office Equipment Inc.,   919 Springer Dr.,   Lombard, IL 60148-6416
11593505    +Commonwealth Edison Co.,   2001 Aucutt Rd.,   Montgomery, IL 60538-1191
11467057    +Comtel Technologies, Inc.,   c/o Justin Weisberg, Bryce Downey,   200 N. LaSalle St., Ste. 2700,
             Chicago, IL 60601-1099
11467058    +Conceptual Construction,   5621 S. Ashland,   Chicago, IL 60636-1345
11813762    +Concrete Erectors, Ltd.,   c/o Kevin Murnighan/Carey, Filter White,   33 West Jackson, 5th Floor,
             Chicago, IL 60604-4149
11467059    +Constant Electric,   1001 W. Van Buren #610,   Chicago, IL 60607-2900
11467061    +Continental Casualty Company,   333 S. Wabash Ave.,   Chicago, IL 60604-4107
11591758    +Cook County Treasurer,   PO Box 4468,   Carol Stream, IL 60197-4468
11467063    +Cote Decorating Company,   Codeco Industries,   7099 Santa Fe Dr., Unit E,
             Hodgkins, IL 60525-5064
11467064    +Country Homes Loans,   c/o David Rhodes, Pierce & Assocs.,   1 N. Dearborn St., Ste. 1300,
             Chicago, IL 60602-4321
11593514    +Covad,   110 Rio robles,   attn: Finance/Billing,   San Jose, CA 95134-1813
11534238    +Crum & Forster,   C/O: John E. Sebastian Esq,   Hinshaw & Bulbertson LLP,
             222 N LaSalle St., Ste 300,   Chicago, IL 60601-1081
11467066    +Crum & Forster Surety,   305 Madison Ave.,   Morristown, NJ 07960-6100
11467067    +Current Technologies Corp.,   400 Eisenhower Lane North,   Lombard, IL 60148-5404
11467072     DB Parking Lot & Janitorial,   Maintenance, Inc.,   160 N. Irving Park Rd.,   Wood Dale, IL 60191
11591882    +DBM Services, Inc.,   16W107 83rd St.,   Burr Ridge, IL 60527-5824
11594127    +DI Monte & Lizak, LLC,   216 W. Higgins Rd.,   Park Ridge, IL 60068-5706
11467069    +David L. Pinsel,   Law Offices of David L. Pinsel, PC,   3701 Algonquin Rd., #750,
             Rolling Meadows, IL 60008-3192
11467070    +David Lloyd,   Rohlfing & Oberholtzer,   211 W. Wacker Dr., Ste. 1200,   Chicago, IL 60606-1379
11467071    +David P. Pogrund,   Stone Pogrund & Korey,   221 N. LaSalle St., Ste. 3200,
             Chicago, IL 60601-1512
11591883    +De Canio Builders,   Supply Company, Inc.,   738 N. California Ave.,   Chicago, IL 60612-1113
11591884     Decon, Inc.,   35 Devon Rd.,   Brampton, Ontario, L6T5B6,   CANADA
11467073     Dennis J. Powers,   DLA Piper US LLP,   203 N. LaSalle St., Ste. 1900,   Chicago, IL 60601-1293
11790714    +Du-Al Floor Company, Inc.,   c/o John J. Chitkowski,   801 Warrenville Road, Suite 620,
             Lisle, IL 60532-4348
11467078    +Dukane Precast Inc.,   1805 High Grove Lane,   Naperville, IL 60540-3987
11467079    +Edward Filer,   Clark Hill PLC,   150 N. Michigan, 24th Floor,   Chicago, IL 60601-3613
11467080     Edwards Steel,   Construction Co. Inc.,   4009 W. Warren Ave.,   Hillside, IL 60162-1867
11467081    +Eric L. Singer,   Wildman Harrold Allen & Dixon LLP,   2300 Cabot Dr., Ste. 445,
             Lisle, IL 60532-4613
11467082    +Evergreen Supply Company,   c/o John J. Chitkowski,   801 Warrenville Rd., Ste. 620,
             Lisle, IL 60532-4348
11467083     ExxonMobil/GECC,   PO Box 530964,   Atlanta, GA 30353-0964
12108258    +FLO-TECH MECHANICAL SYSTEMS, INC,   c/o JAMES J. KUPKA & M.A.CHRISTINE LYONS,
             CONKLIN & CONKLIN, LLC,   53 W. Jackson Blvd., Suite 1150,   Chicago, IL 60604-3763
11497086    +Fed Ex Customer Information Service,   Attn: Revenue Recovery/Bankruptcy,
             2005 Corporate Ave 2nd Floor,   Memphis, TN 38132-1702
11467084     Federal Express Corp.,   PO Box 1140,   Memphis, TN 38101
11467085    +Fifth Third Mortgage Company,   c/o David Rhodes, Pierce & Assocs.,
             1 N. Dearborn St., Ste. 1300,   Chicago, IL 60602-4321
11594128    +Fireman's Insurance Company,   of Newark, New Jersey,   333 S. Wabash Ave.,
             Chicago, IL 60604-4107
11467086    +Firemen's Insurance Company,   of Newark, New Jersey,   333 S. Wabash Ave.,
             Chicago, IL 60604-4107
11467087    +Fireplace & Patio CTR/Aurora,   2630 N. Farnsworth Ave.,   Aurora, IL 60502-9727
11467088    +First Bank,   c/o Aaron Stanton, Burke Warren,   330 N. Wabash Ave., 22nd Fl,
             Chicago, IL 60611-3586
11593538     First Penn Pacific Ins. Co,   Client Service Ctr. MIR 1,   PO Box 5048,   Hartford, CT 06102-5048
11467089    +Flo Tech Mechanical Systems Inc.,   Conkin & Conkin LLC,   53 W Jackson Blvd Ste 1150,
             Chicago, IL 60604-3763
11593539    +Flo Tech Mechanical Systems Inc.,   1304 National Ave.,   Addison, IL 60101-3149
11467090    +Flooring Solutions,   619 Enterprise Dr., Ste. 203,   Oak Brook, IL 60523-5612
11467091    +Fox Excavating, Inc.,   1305 S. River St.,   Batavia, IL 60510-9648
11467092    +Fox Valley & Vicinity Constr. Wrkrs,   Pension Fund c/o Independent Benefi,   PO Box 470,
             Geneva, IL 60134-0470
11467093     Fox Valley & Vicinity Laborers,   Health & Welfare & Pension Funds,
             2400 Big Timber Rd, Bldg B, Ste 206,   Elgin, IL 60124-7812
11467094    +Frank Cooney Co. Inc.,   225 N. Arlington Heights Rd.,   Ste. 100,
             Elk Grove Village, IL 60007-1017
11467095    +Fresh Aire, Inc.,   c/o Michael Nigro, Nigro & Westfall,   1793 Bloomingdale Rd.,
             Glendale Heights, IL 60139-3800
11467096    +Friedman & Holtz,   208 S. LaSalle St., Ste. 760,   Chicago, IL 60604-1000
12062087    +Friedman & Holtz, P.C.,   208 South LaSalle Street,   Suite 760,   Chicago, Illinois 60604-1000
11467097    +G. Porter & Co.,   c/o Glen T. Keysor, Fagel Haber LLC,   55 E. Monroe St., 40th Floor,
             Chicago, IL 60603-5713
11467098     G. Porter Masonry,   3N353 N. 12th St.,   Saint Charles, IL 60174
11467099    +G.F. Structures Corp.,   11921 Smith Drive,   Huntley, IL 60142-9604
11593547    +G.F. Structures Corp.,   4655-59 W. Arthington St.,   Chicago, IL 60644-5202
11467100    +G.M. Harston Construction Co.,   113 E. 95th St.,   Chicago, IL 60619-7294
11467105     GFC Leasing,   PO Box 2290,   Madison, WI 53701-2290
11467106    +GFC Leasing, A Div. of Gordon,   Flesch Co., Inc.,   2101 W. Beltline Hwy.,
             Madison, WI 53713-2339
11467108     GL & Associates,   3166 Des Plaines Ave., Ste. 112,   Des Plaines, IL 60018
```

District/off: 0752-1          User: adragonet          Page 4 of 19          Date Rcvd: Dec 20, 2013
                             Form ID: pdf006          Total Noticed: 535

```
11467068    +Gary Darenski,   c/o Richard P. Nilson,   205 W. Randolph St., #440,   Chicago, IL 60606-1814
11467101    +Gate Bluegrass Precast, Inc.,   101 South St.,   Winchester, KY 40391-1223
11467102     Gate City Steel,   3101 W. Lincoln Hwy,   Sterling, IL 61081
11593552    +Gate Precast Erection Company,   c/o Ann Edmonds,   608 S. Washington, Ste. 207,
              Naperville, IL 60540-6657
11467103    +Gate Precast Erection Company,   c/o Ann M. Edmond, Lyman & Nielsen,   608 S Washington Ste 207,
              Naperville, IL 60540-6657
11593553    +Gene's Tire Service, Inc.,   280 W. 63rd Street,   Westmont, IL 60559-2478
11593554    +General Electric Company,   GE/RCA Consumer Service,   PO Box 619,   Louisville, KY 40289-0001
11467104    +General Teamsters, Chauffeurs,   Salesdrivers, I Local Union No. 673,   1050 W. Roosevelt Rd.,
              West Chicago, IL 60185-4801
11467107    +Gilco Mechanical Contractors,   400 W. 76th St., Ste. 310,   Chicago, IL 60620-1685
11467109    +Glen T. Keysor,  Fagel Haber, LLC,   55 E. Monroe St., 40th Floor,   Chicago, IL 60603-5894
11467110    +Global Fire Protection Co.,   5121 Thatcher Rd.,   Downers Grove, IL 60515-4029
11467111     Global Precast,   2102 Teston Rd.,   Maple, Ontario L6A1R3,   CANADA
11467112    +Glow Electric,   13437 S. Kolmar Lane,   Crestwood, IL 60445-1442
11467113     Gordon Flesch Company, Inc.,   PO Box 992,   Madison, WI 53701-0992
11593564    +Greatline Electric, Inc.,   c/o Adam M. Heiman, Eisner & Heiman,
              18400 Maple Creek Dr., Ste. 700,   Tinley Park, IL 60477-3027
11467114    +Greatline Electric, Inc.,   c/o Clifford A Silverman,   18400 Maple Creek Dr., Ste. 700,
              Tinley Park, IL 60477-3027
11591886    +Gregory A. Friedman,   Friedman & Holtz, P.C.,   208 S. LaSalle St., Ste. 760,
              Chicago, IL 60604-1000
11591761    +H&R Block Tax Service,   1523 W. North Ave.,   Melrose Park, IL 60160-1316
11591762    +Harston/Schwendener,   A Joint-Venture,   1000 Vandustrial Dr.,   Westmont, IL 60559-2472
11593566    +Harston/Schwendener Joint Venture,   1000 Vandustrial Dr.,   Westmont, IL 60559-2472
11467116    +Hartford Fire Insurance Company,   c/o William Piper, Riordan Donnelly,
              10 N. Dearborn Street, Ste. 400,   Chicago, IL 60602-4326
11467117    +Hill Concrete Products, Inc.,   c/o Carl E. Metz, II, Falk Metz LLC,   20 S. Clark St., Ste. 1900,
              Chicago, IL 60603-1884
11593569    +Hilti, Inc.,   5400 S. 122nd E. Ave.,   Tulsa, OK 74146-6099
11593570     Hinkley Springs,   PO Box 660579,   Dallas, TX 75266-0579
11593571    +Home Depot Credit Services,   PO Box 689121,   Des Moines, IA 50368-9121
11467118    +Hook Concrete & Construction,   20301 S. Cottage Grove,   Chicago Heights, IL 60411-9667
11467119     House of Doors, Inc.,   PO Box 147,   9028 Ogden Ave.,   Brookfield, IL 60513-0147
11467120    +Huen Electric,   1801 W. 16th St.,   Broadview, IL 60155-3955
11593575    +Hughes Socol Piers Resnick & Dym,   Attn: Matthew Piers,   70 W. Madison St., Suite 4000,
              Chicago, IL 60602-4698
11591763    +Humbert Ins Agency,   Attn: Lou Nelson,   188 Industrial Dr., Ste. 430,   Elmhurst, IL 60126-1612
11593576     IKON Financial Services,   PO Box 9115,   Macon, GA 31208-9115
11593578    +ILLINOIS DEPARTMENT OF EMP SECURITY,   BENEFIT PAYMENT CONTROL DIV,   PO BOX 4385,
              CHICAGO, IL 60680-4385
11467121    +Ikon Office Solution,   Central District,   PO Box 802566,   Chicago, IL 60680-2566
11593579    +Illinois Department of Employment S,   33 S. State, 9th Fl.,   Chicago, IL 60603-2804
12064979    +Illinois Department of Employment Security,   33 South State Street,
              Chicago, Illinois 60603-2808
13867262    +Illinois Department of Employment Security,   33 South State Street,
              Chicago, Illinois 60603-2808,  Attn: Bankruptcy Unit - 10th flr.
11591764     Illinois Department of Revenue Bankruptcy Section,   P.O. Box 64338,   Chicago, IL 60664-0338
12105700    +Illinois Dept. Of Revenue Bankruptcy Unit,   100 W. Randolph #7-400,   Chicago, Ill 60601-3218
11467122     Illinois Dist Council No 1 of IUBAC,   Bricklayers Northern Trust Fringe,
              2340 S. River Rd., Ste. 303,   Des Plaines, IL 60018-3224
11467123    +Industrial Metal Prodcts, Inc.,   PO Box931,   Island Lake, IL 60042-0931
11593583    +Industrial Metal Prodcts, Inc.,   1090 Alexander Court,   Cary, IL 60013-1890
11591890    +Industrial Steel,   Construction Inc.,   6150 East Ave.,   Hodgkins, IL 60525-4125
11467124     Infiniti Financial Services,   PO Box 0568,   Carol Stream, IL 60132-0568
11487548     Infinity Financial Services,   PO Box 660366,   Dallas, TX 75266-0366
11593585    +Infinity Financial Services,   PO 0568,   Carol Stream, IL 60132-0568
11467125    +International Marble &,   Granite Supply,   2950 W. Grand Ave.,   Chicago, IL 60622-4308
11593588     Interstate Welding &,   Fabrication, Inc.,   695 N. Pioneer Rd.,   Centerpoint, IN 47840-8326
11467126    +Interstate Welding &,   Fabrication, Inc.,   1670 E. Davis Dr.,   Terre Haute, IN 47802-4039
11593589    +Iron Workers' Mid-America Pension,   2350 E. 170th St.,   Post Office Drawer M,
              Lansing, IL 60438-1000
11467127    +Iron Workers' Mid-America Pension,   1961 Bernice Rd.,   Lansing, IL 60438-1004
11467128    +J. P. Larsen, Inc.,   5615 W. 120th St.,   Alsip, IL 60803-3449
11467129    +J.P. Hopkins Inc.,   4530 W. 137th St.,   Crestwood, IL 60445-4303
11467130    +J.P. Phillips Inc.,   3220 Wolf Rd.,   Franklin Park, IL 60131-1327
11467131    +James E. Mahoney,   Griffith & Jacobson, LLC,   55 W. Monroe, Ste. 3550,   Chicago, IL 60603-5000
11467132    +James E. McParland,   McParland & Phillips, LLC,   221 North LaSalle St., Ste. 463,
              Chicago, IL 60601-1230
11467133    #+James Mansfield & Sons,   Company, Inc.,   PO Box 54,   Lyons, IL 60534-0054
11467134    +James Thompson,   Law Offices of Joseph V. Roddy,   77 W. Washington, Ste. 1100,
              Chicago, IL 60602-3249
11467135    +James X. Bormes,   James X. Bormes, P.C.,   8 S. Michigan Ave., Ste. 2600,
              Chicago, IL 60603-3328
11467136    +Jeff Pilgrim,   Arnstein & Lehr LLP,   120 S. Riverside Plaza, Ste. 1200,
              Chicago, IL 60606-3910
11467137    +John Caretti & Co.,   7831 Nagle Ave.,   Morton Grove, IL 60053-2712
11467138    +John Deere Construction & Forestry,   6400 NW 86th St.,   Johnston, IA 50131-2945
```

```
11467139     +John J. Chitkowski,   Chitkowski Law Offices,   801 Warrenville Rd., Ste. 620,
              Lisle, IL 60532-4348
11594132     +John P. Finn,   584 Gateshead North,   Elk Grove Village, IL 60007-3434
11737792     +John P. Hopkins Sewer Contractor, Inc.,   c/o Matthew J. Morrissey & Associates, L,
              33 N. Dearborn Street, Suite 502,   Chicago, IL 60602-3103
11467140     +Johnson Blacktop, Inc.,   825 Hicks Dr.,   Elburn, IL 60119-9062
11467141     +Jose Drapery & Window Cover,   6160 N. Cicero Ave.,   Suite 330,   Chicago, IL 60646-4331
11591893     +Judge Franklin I Kral,   c/o Perkins Coie,   131 S. Dearborn St. Suite 1700,
              Chicago, IL 60603-5559
11467142     +Just Rite Acoustics, Inc.,   c/o Mark Rose Esq,   200 W Adams St Ste 2850,
              Chicago, IL 60606-5206
11593604     +Just Rite Acoustics, Inc.,   1501 Estes Ave.,   Elk Grove Village, IL 60007-5407
11593605     +King Car Wash,   6255 S. Cass,   Westmont, IL 60559-2613
11467155     #+LKS Glass & Glazing,   2310 Tailside Lane,   Wauconda, IL 60084-5015
11810039     +LKS Glass and Glazing, Inc.,   2310 Trailside Lane,   Wauconda, IL 60084-5015
11467143     +La Force, Inc.,   1060 W. Mason St.,   Green Bay, WI 54303-1863
11591894     +La Grange Materials, Inc.,   223 Tilden Ave.,   PO Box 687,   La Grange, IL 60525-0687
11594133     +LaSalle Bank N.A.,   c/o David Lynch, DLA Piper Rudnick,   203 N. LaSalle St., Ste. 1900,
              Chicago, IL 60601-1263
11594134     +LaSalle Bank National Association,   135 S. LaSalle St., Ste. 162,   Chicago, IL 60603-4299
11467144     +Laborers' Pension & Welfare Funds,   For Chicago & Vicinity,   11465 Cermak Rd.,
              Westchester, IL 60154-5768
11467145     +Lagioia Construction,   2230 Stonehaven,   Plainfield, IL 60586-8120
11467146     +Lake County Glass Co.,   c/o Joseph Macaluso,   100 W. Monroe St., Ste. 1310,
              Chicago, IL 60603-1944
11591895      Lance Construction,   Supplies, Inc.,   4225 W. Ogden,   Chicago, IL 60623-2977
11467148     +Larrabee Commons Partners,   c/o David A. Novoselsky,   120 N. LaSalle, Ste. 1400,
              Chicago, IL 60602-2414
11591768     +Leak Stop Roofing,   Attn: Michael Glow,   21660 W. Old Barn Lane,   Forest Lake, IL 60047-1617
11467150     +Legalink Chicago,   PO Box 90473,   Chicago, IL 60696-0473
11814120     +Lehman Brothers,   Global Real Estate Group,   399 Park Avenue,   8th Floor,
              New York, New York 10022-4877
11467151     +Lehman Brothers Holdings,   c/o Timothy Conway, Conway Mrowiec,   20 S. Clark St., Ste. 750,
              Chicago, IL 60603-1827
11467154     +Lisa G. Chastain,   Rathbun, Cservenyak & Kozol, LLC,   3260 Executive Dr.,
              Joliet, IL 60431-2822
11467156     +Lockport Steel Fabricators,   Timothy J Rathbun,   3260 Executive Dr,   Joliet, IL 60431-2822
11593619     +Lockport Steel Fabricators,   3051 S. State,   Lockport, IL 60441-5024
11467157     +Lombard General Insurance Company,   of Canada,   305 Madison Ave.,   Morristown, NJ 07960-6117
11467158     +Losurdo, Inc.,   200 E. Lake St., Ste. 220,   Addison, IL 60101-2823
11467159     +Lyon Workspace Products, LLC,   420 N. Main St.,   Montgomery, IL 60538-1367
11467160     +M & E Construction,   1025 Tonne Rd.,   Elk Grove Village, IL 60007-4817
11467161     +M. Ecker Co.,   9600 W. Bryn Mawr Ave. #900,   Rosemont, IL 60018-5209
11593624     +M. Ecker Co.,   9525 W. Bryn Mawr Ave. #900,   Rosemont, IL 60018-5264
11810235     +M. Ecker and Co. of Illinois, Inc.,   c/o Jeffrey Pilgrim,   Arnstein & Lehr LLP,
              120 South Riverside Plaza, Suite 1200,   Chicago, IL 60606-3910
11467162     +M.J. Commercial Services, Inc.,   1927 Butler Dr.,   Bartlett, IL 60103-1339
11591896     +M.P. Associates,   1000 Vandustrial Dr,   Westmont, IL 60559-2472
11593627     +M.P. Associates Limited Partnership,   1000 Vandustrial Dr.,   Westmont, IL 60559-2472
11591897     +MA Steel Erectors, Inc.,   6508 W. 126th Place,   Palos Heights, IL 60463-1708
11467164     +MARBA,   2720 River Rd., Ste. 222,   Des Plaines, IL 60018-4111
11743764     +METALMASTER ROOFMASTER,   4800 METALMASTER WAY,   MCHENRY, IL 60050-7017
11467182     +MPL Corporation,   PO Box 220,   203 N. Edgarton,   Fairland, IN 46126-2036
11594137     +Marijo Gordon Designs,   400 N. State St., Ste. 440,   Chicago, IL 60654-5624
11467165     +Mark Gryska,   Nigro & Westfall, P.C.,   1793 Bloomingdale Rd.,   Glendale Heights, IL 60139-2187
11467166     #+Mark Industries, Ltd.,   1605 Dundee Ave., Unit A,   Elgin, IL 60120-1678
11593631     +Mary Ellen Meier,   421 Pheasant Ridge Court,   Darien, IL 60561-8824
11467167     +Master Painting & Decorating,   302 Drake Ct.,   Bolingbrook, IL 60490-3102
11467168     +Masters Irrigation Company,   9866 Derby Lane,   Westchester, IL 60154-3746
11486981     +Matthew V. Wargin,   Mayer, Brown, Rowe & Maw LLP,   71 S Wacker Dr.,   Chicago, IL 60606-4637
17400479     +Max Schmidt,   Thomas Kelliher,   Horwitz, Horwitz and Associates, Ltd.,
              25 E. Washington, Suite 900,   Chicago, IL 60602-1797
13773908     +Max Schmidt,   C/O Dennis M. Sbertoli,   P.O. Box 1482,   La Grange Park, IL 60526-9582
17398947     +Max Schmidt,   c/o Thomas A. Kelliher,   Horwitz, Horwitz and Associates, Ltd.,
              25 E. Washintog, Suite 900,   Chicago, IL 60602-1797
11593634      McCann,   38951 Eagle Way,   Chicago, IL 60678-1389
11591898     +McCoy Security, Inc.,   20 E. Jackson, Ste. 1400,   Chicago, IL 60604-2247
11591899     +McGann and Associates,   651 Taft St. NE,   Minneapolis, MN 55413-2814
11593635      McGraw-Hill Companies,   7625 Collection Center Dr.,   Chicago, IL 60693-0076
11467169     +Mechanical, Inc.,   2279 Old US 20 East,   Freeport, IL 61032-9693
11591770     +Melrose Park LLC d/b/a Subway,   1521 W. North Ave.,   Melrose Park, IL 60160-1316
11591900      Merrill Communications LLC,   CM-9638,   Saint Paul, MN 55170-9638
11593639      MetLife Small Business Center,   PO Box 804466,   Kansas City, MO 64180-4466
11467170     +Metalmaster Sheet Metal, Inc.,   4800 Metalmaster Way,   Mchenry, IL 60050-7017
11467243     +Michael A.F. Smith,   c/o Amanda Martinz, Golberg Weisman,   One E. Wacker Dr., Ste. 3800,
              Chicago, IL 60601-1813
11467171     +Michael Edgerton,   Edgerton & Edgerton,   125 Wood St., PO Box 218,
              West Chicago, IL 60186-0218
11591901     +Michael Forti, Dep. Corp. Counsel,   City of Chicago, Dept. of Law,   30 N. LaSalle St., Ste. 900,
              Chicago, IL 60602-3541
```

District/off: 0752-1        User: adragonet          Page 6 of 19             Date Rcvd: Dec 20, 2013
                           Form ID: pdf006          Total Noticed: 535

11467238   +Michael S. Schwendener,   1000 Vandustrial Dr.,    Westmont, IL 60559-2468
11467172   +Michele Rocawich,   Law Offices of Craig Bizar,   407 S. Dearborn, Ste. 1300,
             Chicago, IL 60605-1118
11467173   +Mid-American Water, Inc.,   c/o Carl E. Metz, II, Falk Metz LLC,    20 S. Clark St., Ste. 1900,
             Chicago, IL 60603-1884
11467174   +Midwest Architectural Glass,   1005 Plainfield Rd.,    Joliet, IL 60435-4419
11793420    Midwest Bank & Trust Company,   501 West North Park, IL 60160,   Attn: Thomas A. Caravello
11793422   +Midwest Bank & Trust Company,   501 West North Avenue,   Melrose Park, IL 60160-1610,
             Attn: Thomas A. Caravello
11549012   +Midwest Bank & Trust Company,   c/o Gesas, Pilati, Gesas and Golin Ltd,
             53 W Jackson Blvd Ste 528,   Chicago, IL 60604-3617
11467175   +Midwest Bank and Trust Company,   500 W. Chestnut St.,   Hinsdale, IL 60521-3104
11518951   +Midwest Bank and Trust Company,   C/O:Arongberg, Goldgehn Davis & Garmisa,
             330 N Wabash Ave., Ste 3000,   Chicago, IL 60611-3699
11593646   +Midwest Electrical Appliance,   Service Center Inc.,   183 N. York Rd,   Elmhurst, IL 60126-2717
11467177   +Midwest Operating Engineers-I.U.O.E,   Local 150 Fringe Benefits Funds,   6150 Joliet Rd.,
             Countryside, IL 60525-3956
11467178   +Midwestern Steel Sales, Inc.,   449 Evergreen,   Bensenville, IL 60106-2505
11594140   #+Millennium Properties R/E, Inc.,   Two First National Plaza,   20 S. Clark. Suite 630,
             Chicago, IL 60603-1831
11593649   +Mobile Office Inc.,   4845 W 111th St.,   Alsip, IL 60803-2897
11467179   +Monarch Construction Co.,   117 S. Lively,   Elk Grove Village, IL 60007-1620
11467180   +Monarch Fire Protection,   645 S. Joliet St.,    West Chicago, IL 60185-3354
11467181   +Mountaineer Investments, LLC,   c/o Dean Victor, Foley & Lardner,   321 N. Clark St., Ste. 2900,
             Chicago, IL 60654-4763
11594141   +Musuem of Broadcast Comm.,   Attn: Bruce Dumont,   400 N. State St., Ste. 220,
             Chicago, IL 60654-6860
11487575    NMAC,   PO Box 660366,   Dallas, TX  75266-0366
11467184   +Nadel Architects,   c/o Warner Sabo, Sabo & Zahn,   401 N. Michigan Ave., Ste. 2050,
             Chicago, IL 60611-4746
11467185   +National Cement Inc.,   5054 N. Olympia,   Chicago, IL 60656-3319
11594142   +National Fire Insurance Company,   of Hartford,   333 S. Wabash,   Chicago, IL 60604-4107
11467186   +National Fire Insurance Company,   of Hartford,   333 S. Wabash Ave.,   Chicago, IL 60604-4107
11467187   +Nelson Fire Protection,   11028 Raleigh Court,   Machesney Park, IL 61115-1416
11593659    New Hill Services,   The Mac Authority, Subscription Svc,   Dept. 1380,   Denver, CO 80291-1380
11467189   +New United Electrical Contractors,   1544 Burgundy Pkwy,   Streamwood, IL 60107-1812
11467191   +Nikolas Painting Contractors,   8356 S. 78th Court,   Justice, IL 60458-2332
11562997   +Nissan Motor Acceptance Corporation,   Po Box 660366,   Dallas TX 75266-0366
11591775   +Norcomm Public Safety Comm., Inc.,   395 W. Lake St.,   PO Box 1408,   Elmhurst, IL 60126-8408
11467192   +Northwestern Mutual,   10 S. Wacker, Ste. 3400,   Attn: John Cohen,   Chicago, IL 60606-7420
11593664   +Northwestern Mutual Insurance,   720 E. Wisconsin Ave.,   Milwaukee, WI 53202-4703
11593665   +Nu-Line Electric Co., Inc.,   24101 S. Municipal Dr.,   Channahon, IL 60410-8716
11467193   +Nu-Line Electric Co., Inc.,   24101 S. Municipal Dr., Ste 100,   Channahon, IL 60410-8716
11467194   +Nu-Line Technologies, Inc.,   c/o Edward L. Filer, Clark Hill PLC,
             150 N. Michigan Ave., Ste. 2400,   Chicago, IL 60601-3613
11467195    Office Essentials Inc.,   2410 W. 143rd St.,   Plainfield, IL 60544
11467196   +Omni Electrical Systems, Inc.,   1752 W. North Ave.,   Chicago, IL 60622-2147
11781170   +Omni Electrical Systems, Inc.,   1752 W. North Avenue,   Chicago, Illinois 60622-2147
11467197   +Oosterbaan & Sons Company,   2515 W. 147th St.,   Posen, IL 60469-1295
11593670    Osco Incorporated,   PO Box 70,   Lemont, IL 60439-0070
11467198   +Otis Elevator Company,   949 Oak Creek Dr.,   Lombard, IL 60148-6408
11467199   +Outdoor Design & Construction,   2811 Stacia Court,   Joliet, IL 60431-9218
11467200   +P.B.S. Plastering, Inc.,   1290 Louis Ave.,   Elk Grove Village, IL 60007-2308
11593686   +PMA Consultants LLC,   226 W. Liberty St.,   Ann Arbor, MI 48104-1323
11467211   +PMA Consultants LLC,   Mr Phillip Splitter,   333 W Wacker Dr., Ste 880,   Chicago, IL 60606-2215
11467201   +Park Associates, Inc.,   3029 S. 26th Ave.,   Broadview, IL 60155-4525
11467202   +Patrick Engineering Inc.,   4970 Varsity Dr.,   Lisle, IL 60532-4017
11603153   +Paula K. Maguire,   Friedman & Holtz,   208 South LaSalle St Ste 760,   Chicago, IL 60604-1000
11591777   +Payday Loan Store,   1527 W. North Ave.,   Melrose Park, IL 60160-1316
11591778    Pekin Insurance,   2505 Court St.,   Pekin, IL 61558-0001
11594144    Peoples Energy,   Chicago, IL 60687-0001
13026658   +Pepper Construction Company,   643 Orleans Street,   Chicago, Illinois 60654-3690
11467203   +Pepper Construction Company,   c/o Randolf Ruff, Ogletree Deakins,   20 S. Clark St., 25th Floor,
             Chicago, IL 60603-1802
11467204   +Performance Insulation Contractors,   c/o Jodie Flynn, Davis & McGrath,
             125 S. Wacker Dr., Ste. 1700,   Chicago, IL 60606-4478
11467205   +Perkins Coie,   131 S. Dearborn St., Ste. 1700,   Chicago, IL 60603-5559
11467206   +Peter G. Swan,   Emalfarb, Swan & Bain,   440 Central Ave.,   Highland Park, IL 60035-2688
11467207   +Petrovic Construction,   24225 Riverside Dr.,   Channahon, IL 60410-9211
11593681   +Phillip's Flowers,   Slot 30261,   PO Box 66973,   Chicago, IL 60666-0973
11467208    Phillips 66,   Des Moines, IA 50368-9061
11467209   +Pine Waterproofing & Sealant,   436 Frontage Rd., Ste. 2C,   Northfield, IL 60093-3036
11467210   +Plainfield School District 202,   c/o Respicio Vazquez, Franczek Sull,
             300 S. Wacker Dr., Ste. 3400,   Chicago, IL 60606-6763
11591779   +PowerVac Sweeping, Inc.,   4N 517 Medinah Rd.,   Addison, IL 60101-1047
11593688   +Practioners Publishing Co,   c/o Biehl & Biehl,   PO Box 87410,   Carol Stream, IL 60188-7410
11467213   +Prairie House at Central Station,   c/o Russell W. Hartigan,   222 N. LaSalle St., Ste. 2150,
             Chicago, IL 60601-1103
11619217    Prairie House at Central Station, L.L.C.,   c/o William Choslovsky,   DLA PIPER US LLP,
             203 N. LaSalle Street, Suite 1900,   Chicago, IL  60601-1293

District/off: 0752-1          User: adragonet          Page 7 of 19          Date Rcvd: Dec 20, 2013
                             Form ID: pdf006          Total Noticed: 535

```
11591906    +Prairie Material Sales Inc.,    7601 W. 79th St.,    Bridgeview, IL 60455-1409
11467214    #+Prate Installations,    1120 N. Rand Rd.,    Wauconda, IL 60084-1174
11467215    +Praxair/Gas Tech,    12000 Roosevelt Rd.,    Hillside, IL 60162-2004
11467216    +Precision Metals,    5265 N. 124th St.,    Milwaukee, WI 53225-2901
11594145    +Premier Waste & Recycling,    PO Box 17111,    Chicago, IL 60617-0111
11467217    +Prescast Company, Inc.,    672 Washington St.,    Woodstock, IL 60098-2322
11591907    +Prestess Engineering Corp.,    2220 Route 176,    Prairie Grove, IL 60014-2218
11591908    +PricewaterhouseCoopers, LLP,    1 N. Wacker Dr.,    Chicago, IL 60606-2855
11591780     Pro-Cut Landscaping, Inc.,    atn: Jim Sramaglia,    Melrose Park, IL 60160
11467218    +Pro-Line Door Systems,    716 N. Edgewood Ave.,    Wood Dale, IL 60191-1259
11682407    +Professional Decorating & Painting,    c/o Teller, Levit & Silvertrust, P.C.,
             11 East Adams - Suite 800,    Chicago, IL 60603-6324
11467219    +Public Electric Construction,    415 Harvester Court,    Wheeling, IL 60090-4734
11467220     Putnam Investments,    100 Financial Park,    Franklin, MA 02038-3232
11593697    +R & J Construction Supply Co., Inc.,    30 W 180 Butterfield Rd.,    Warrenville, IL 60555-1561
11467221    +R. D. Roman, Inc.,    2421 N. Court St.,    Rockford, IL 61103-3931
11467222    +R.G. Construction Services,    936 Larch Ave.,    Elmhurst, IL 60126-1115
11467224    +REB Storage Systems Intl.,    4556 W Grand Ave,    Chicago, IL 60639-4734
11593700     REB Storage Systems Intl.,    1075 Momentum Place,    Chicago, IL 60689-5310
11591781    +Radio Shack,    1505 W. North Ave.,    Melrose Park, IL 60160-1316
11467223    +Raymond H. Groble, III,    Daley & Mohan PC,    150 N. Wacker, Ste. 1550,    Chicago, IL 60606-1656
11594146    +Redfish LLC,    Rising Sun Restaurant Group II, LLC,    5050 N. 40th St., #200,
             Phoenix, AZ 85018-2152
11593701    +Reed Construction Data,    c/o A.G. Adjustments, Ltd.,    1600 Old Country Rd.,
             Plainview, NY 11803-5013
11591782     Reid Contracting,    Attn: Mark Janicke,    106 Alexandria Dr.,    Vernon Hills, IL 60061-2047
11467225    +Robert J. Heyne,    Tressler, Soderstrom, Maloney,    233 S. Wacker Dr., 22nd Fl.,
             Chicago, IL 60606-6399
11467226     Robert W. Baird & Co. Inc.,    777 E. Wisconsin Ave.,    Milwaukee, WI 53202-5391
11467227    +Roof Right Roofing & Insulation Inc.,    14045 S. Cleveland Ave.,    Posen, IL 60469-1045
11467228    +Roselene Painting Inc.,    12406 E. Central St.,    Saint Anne, IL 60958-5028
11591909    +Roy Strom Excavating & Grading,    1201 Greenwood Ave.,    PO Box 428,    Maywood, IL 60153-0428
11467229    +Roy Zenere Trucking,    c/o Michael Nigro, Nigro & Westfall,    1793 Bloomingdale Rd.,
             Glendale Heights, IL 60139-3800
11467230    +S & S Builders Hardware Co.,    917 Pioneer Pkwy,    PO Box 3678,    Peoria, IL 61612-3678
11467231    +S & S Industry & Mfg, Inc.,    3311 Liverpool Rd.,    Lake Station, IN 46405-3041
11467232    +S&G Construction Group, Inc.,    4329 W. Roosevelt Rd.,    Chicago, IL 60624-3803
11591783    +SA Associates,    1000 Vandustrial Dr.,    Westmont, IL 60559-2472
11467233    +Saco Industries,    17151 Morse St.,    PO Box 342,    Lowell, IN 46356-0342
11593713    +Salesforce,    c/o Gonzalez & Weichert, L.L.C.,    5975 Cattlemen Lane,    Sarasota, FL 34232-6200
11594149    +Salmar Inc. d/b/a Cityfood,    400 N. State St.,    Chicago, IL 60654-5624
11467234    +Sarowatz Construction, Inc.,    c/o Paul N. Bonaies, Dahl & Bonadie,
             225 W. Washington, Ste. 1640,    Chicago, IL 60606-3100
11500649    +Sarowatz Construction, Inc.,    285 North Clinton Avenue,    Bradley, Illinois 60915-1713
11467236    +Schindler Elevator Corp.,    1530 Timberwolf Dr.    Holland, OH 43528-9161
11593716     Schindler Elevator Corp.,    PO Box 70433,    Chicago, IL 60673-0433
11467237    +Schirott & Luetkehans, P.C.,    PO Box 247,    105 E. Irving Park Rd.,    Itasca, IL 60143-2117
11591785    +Schwendener Construction Company,    1000 Vandustrial Dr.,    Westmont, IL 60559-2468
11467239    +Schwendener Construction Co.,    1000 Vandustrial Dr.,    Westmont, IL 60559-2468
11467240    +Security Builders Supply Co.,    c/o Margaret Gisch, Golan & Christi,
             70 W. Madison St., Ste. 1500,    Chicago, IL 60602-4265
11591912    +Service Sanitation Inc.,    135 Blain St.,    Gary, IN 46406-1245
11467241    +Seyfarth Shaw,    131 S. Dearborn St.,    Suite 2400,    Chicago, IL 60603-5863
11593722    +Silverman Consulting,    5750 Old Orchard Rd.,    Skokie, IL 60077-4402
11467244    +Sokol, Behot & Fiorenzo,    Continental Plaza,    433 Hackensack Ave.,    Hackensack, NJ 07601-8309
11593725    +Solai Cameron, Inc.,    c/o Justin L Weisberg, Bryce Downey,    200 N. LaSalle St., Ste. 2700,
             Chicago, IL 60601-1099
11467245    +Solai Cameron, Inc.,    c/o Justin L Weisberg, Bryce Downey,    208 N. LaSalle St., Ste. 2700,
             Chicago, IL 60601
11467246    +Sound Incorporated,    1550 Shore Rd.,    Naperville, IL 60563-8710
11467247    +Spancrete of Illinois Inc.,    N16 W23415 Stoneridge Dr.,    Waukesha, WI 53188-1154
11467248    +Special Products,    A Div. of Industrial Enterpris,    85 Chartres St.,    La Salle, IL 61301-2313
11467249    +Specialty Mat Service,    2730 Beverly Dr.,    Aurora, IL 60502-8595
11806361    +St Paul Fire and Marine Insurance Company &,    Travelers Indemnity Company & ITs Affili,
             One Tower Square 5 MN,    Hartford, CT 06183-0001
11591787    +State & Kinzie Associates, Inc.,    400 N. State St.,    Chicago, IL 60654-5624
11591788    +Steven Bobbe, D.D.S.,    1509 W. North Ave.,    Melrose Park, IL 60160-1316
11467253    +Structural Iron Workers,    Local Union #1,    7700 Industrial Dr.,    Forest Park, IL 60130-2520
11593735    +Suburban Delivery, Inc.,    6296 Woodward Ave.,    Downers Grove, IL 60516-1710
11593736    +Suburban Door Check & Lock Service,    415 W. Ogden,    Westmont, IL 60559-1496
11467254     Suburban Teamsters of Northern Ill.,    Welfare Fund & Pension Fund,
             1275 W. Roosevelt Rd., Unit 120,    West Chicago, IL 60185-4816
11593738     Sun Life Financial,    One Sun Life Executive Park SC 1242,    Wellesley Hills, MA 02481-5699
11467255    +Sunrise Electric Supply, Inc.,    c/o Owen Quinn, Goland & Christie,    70 W. Madison, Ste. 1500,
             Chicago, IL 60602-4265
11594153    +Surety Bonding Company of America,    333 S. Wabash,    Chicago, IL 60604-4107
11467256    +Surety Bonding Company of America,    333 S. Wabash Ave.,    Chicago, IL 60604-4107
11467257    +Surf Prep,    W231 N2844 Roundy Circle East,    Pewaukee, WI 53072-4016
11467273    +TIG Insurance Company,    305 Madison Ave.,    Morristown, NJ 07960-6117
11467258     Teamsters Joint Council No. 25,    990 N.E. Frontage Rd., Ste. 4,    Joliet, IL 60431-2764
```

District/off: 0752-1          User: adragonet          Page 8 of 19          Date Rcvd: Dec 20, 2013
                              Form ID: pdf006          Total Noticed: 535

```
11467259   +Teamsters Local Union 786 Building,   Materials Welfare and Pension Funds,
            300 S. Ashland Ave., Ste. 501,   Chicago, IL 60607-2712
11467260   +Technical Engineers Local Union 130,   1340 W. Washington Blvd.,   Chicago, IL 60607-1985
11467261   +Technical Fabrication, Inc.,   400 Old U.S. 68,   PO Box 506,   Campbellsville, KY 42719-0506
11467262   +Tee-Jay Service Company,   951 N. Raddant Rd.,   PO Box 369,   Batavia, IL 60510-0369
11594154   +Terminix,   655 W. Grand Ave., Suite 150,   Elmhurst, IL 60126-1035
11593747   +Terri A. Musick,   1022 Janet,   Darien, IL 60561-4521
11591915   +The Concrete Doctor Inc.,   16043 Depot Pl.,   Lincolnshire, IL 60069-4101
11467263   +The Continental Insurance Company,   333 S. Wabash Ave.,   Chicago, IL 60604-4107
11594155   +The Continental Insurance Company,   33 S. Wabash Ave.,   Chicago, IL 60603-3073
11467264   +The Creative Edge,   837 E. Redwood St.,   Manteno, IL 60950-9247
11593750   +The Duke of Oil,   147 S. Kinzie Ave.,   Bradley, IL 60915-2429
11467265   +The Fastenal Co.,   11915 Industrial Heights Dr.,   Woodstock, IL 60098-7690
11467266   +The North River Insurance Company,   305 Madison Ave.,   Morristown, NJ 07960-6117
11467267   +The Northern Trust Co.,   50 S. LaSalle St.,   Chicago, IL 60675-0001
11809548   +The Northern Trust Company,   50 South LaSalle Street,   Chicago, IL 60675-0001,
            Attn: Merlon J. Shuneman
11467268   +The Northern Trust Company,   Attn: Kathryn Klein,   50 S. LaSalle St., M-9,
            Chicago, IL 60675-0001
11550068    The Plumbing Co Inc,   6903-05 W Grand,   Chicago, IL 60707-2117
11467269    The Plumbing Co., Inc.,   6903-05 W. Grand Ave.,   Chicago, IL 60707-2117
11593755    The Travelers Indemnity Company,   One Tower Suare,   Hartford, CT 06183-9043
11466992   +Thomas P. Adamson,   c/o Raymond Groble III, Daley & Moh,   150 N. Wacker, Ste. 1550,
            Chicago, IL 60606-1656
11467270   +Thomas P. Adamson Jr. & Assoc.,   921 W. Van Buren St.,   Chicago, IL 60607-3571
11486980   +Thomas S Kiriakos,   Mayer, Brown, Rowe & Maw LLP,   71 S Wacker Dr.,   Chicago, IL 60606-4637
11467271   +Thomas W. Conklin, Jr.,   Conklin & Conklin, LLC,   53 W. Jackson Blvd., Ste. 1150,
            Chicago, IL 60604-3763
11593758   +Thorne Electric Inc.,   26W501 St. Charles Rd.,   Carol Stream, IL 60188-1940
11467272   +Thorne Electric Inc.,   PO Box 321,   Wheaton, IL 60187-0321
11467274   +Tile Surfaces, Inc.,   21462 Settlers Pond Dr.,   Frankfort, IL 60423-7980
11467275   +Timothy J. Patenode,   Katten Muchin Rosenman LLP,   525 W. Monroe St.,   Chicago, IL 60661-3693
11467276   +Timothy J. Rathbun,   Rathbun, Cservenyak & Kozol LLC,   3260 Executive Dr.,
            Joliet, IL 60431-2822
11467277   +Todd M. Cowden, P.C.,   DeSalvo & Cowden, P.C.,   400 W. Roosevelt Rd., Ste. 2E,
            Wheaton, IL 60187-2315
11467278   +Toyota Motor Credit Corporation,   PO Box 3457,   Torrance, CA 90510-3457
11467279   +Tressler, Soderstrom, Maloney,   & Priess, LLP,   233 S. Wacker Dr., 22nd Floor,
            Chicago, IL 60606-6399
11467280   +Triumph Restoration Inc.,   18822 S. 82nd Ave.,   Mokena, IL 60448-9724
11467281   +Troch-MC Neil Paving Co.,   2425 Pan Am Blvd.,   Elk Grove Village, IL 60007-6289
11467282   +Tuschall Engineering Co., Inc.,   15W700 79th St.,   Burr Ridge, IL 60527-7958
11467283    Twin Oaks Landscaping,   997 Harvey Rd.,   PO Box 937,   Oswego, IL 60543-0937
11591793   +U.S. Cellular Store,   1525 W. North Ave.,   Melrose Park, IL 60160-1316
11593769   +U.S. Food Service Contract Design,   140 Morgan Dr.,   Norwood, MA 02062-5013
11467284   +U.S. Food Service Contract Design,   8 Carnegie Row,   Norwood, MA 02062-5010
11593771   +United Rentals,   880 N. Addison Rd.,   Villa Park, IL 60181-1153
11591794   +United States Fire Insurance Co.,   305 Madison Ave.,   Morristown, NJ 07960-6117
11467285   +United States Fire Insurance Company,   c/o John E. Sebastian, Esq.,   Hinshaw & Culbertson LLP,
            222 N. LaSalle St., Suite 300,   Chicago, IL 60601-1081
11467288   +Universal Surety of America,   333 S. Wabash Ave.,   Chicago, IL 60604-4107
11467289   +Vaughn Industrial Sales, Inc.,   796 Fairway Dr.,   Bensenville, IL 60106-1369
11467290   +Vega Cleaning,   1353 W. Grand Ave. #1,   Chicago, IL 60642-6441
11467291    Viewpoint Construction Software,   Dept Ch 17457,   Palatine, IL 60055-7457
11467292   +Villa St. Benedict,   c/o Edward Clancy, Ungaretti & Harr,   3500 3 1st Natl Plaza, 70 W Madison,
            Chicago, IL 60602-4283
12055962   +Village of LaGrange,   C/O Robert Pilipiszyn & Andrianna Peters,   53 S LaGrange Road,
            Lagrange, IL 60525-2487
11591796   +Village of Melrose Park,   Water Department,   1000 N. 25th Ave.,   Melrose Park, IL 60160-3088
11467293   +Village of Westmont,   31 W. Quincy St.,   Westmont, IL 60559-1897
11593781   +Visualized Concepts,   720 N. Franklin, Ste. 401,   Chicago, IL 60654-7212
11467294   +Visualized Concepts,   666 W. Hubbard St.,   Chicago, IL 60654-5509
11467296   +Warren F. Thomas Plumbing Co.,   33 W. 63rd St.,   Westmont, IL 60559-3179
11467297   +Waste Management,   2421 W Peoria Ave Ste 110,   Phoenix, AZ 85029-4942
11593785    Waste Management,   1031 E Fabyan Pkwy,   Batavia, IL 60510-1409
11467298   +Welch Drywall,   31W300 W. Bartlett Rd.,   Bartlett, IL 60103-1253
11467299    West c/o Thomson West,   West Payment Center,   PO Box 6292,   Carol Stream, IL 60197-6292
11591918   +Western Architectural Iron Co.,   3455 N. Elston Ave.,   Chicago, IL 60618-5623
11467300    Western Dupage Landscaping,   31W478 Diehl Rd.,   Naperville, IL 60563-9620
11467301   +Western Fabricating Co, Inc.,   409 S. Vista Ave.,   Addison, IL 60101-4420
11544920   +Western Surety Company,   c/o John E. Sebastion, Esq.,   William J. Connelly, Esq.,
            Hinshaw & Culberton LLP,   222 N. LaSalle Street, Suite 300,   Chicago, Illinois 60601-1081
11467302   +Western Surety Company,   333 S. Wabash Ave.,   Chicago, IL 60604-4107
11467303   +Why Not Iron, Inc.,   1252 N. Central Park,   Chicago, IL 60651-2213
11593792   +Wilcor Solid Surface,   840 N. Central Ave.,   Wood Dale, IL 60191-1217
11467304   +Wilcore Solid Surface,   55 Randall St.,   Elk Grove Village, IL 60007-1013
11467305   +Wilkin Insulation Company,   501 W. Carboy Rd.,   Mount Prospect, IL 60056-5791
11467306   +William J. Serritella,   330 N. Wabash Ave., #300,   Chicago, IL 60611-3586
11467307   +William Matthew Bryant,   James J. Roche and Associates,   642 N. Dearborn St.,
            Chicago, IL 60654-5886
```

District/off: 0752-1          User: adragonet          Page 9 of 19          Date Rcvd: Dec 20, 2013
                             Form ID: pdf006           Total Noticed: 535

```
11467308    +Willis of Illinois, Inc.,   10 S. LaSalle St., 30th Floor,   Chicago, IL 60603-1021
11593797    +Wisconsin Millwork Co.,   1112 57th St.,   Kenosha, WI 53140-4026
11467310     Wisconsin Millwork Co.,   112 57th St.,   Kenosha, WI 53140
11467311    +World Stone Design,   1145 E. Green St.,   Franklin Park, IL 60131-1006
11543779    +World Stone Design Inc,   Vito Guarino President,   1400 Nichocas Blvd,
             Elk Grove Village, IL 60007-5432
11593799     Xnet Information Systems,   3080 Ogden Ave. #303,   Lisle, IL 60532-1681
11593800    +Zygmut & Zygmut Real Estate,   PO Box 542,   Westmont, IL 60559-0542

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
11481353     E-mail/Text: ebnbankruptcy@ahm.honda.com Dec 21 2013 00:55:13
             American Honda Finance Corporation,   National Bankruptcy Center,   P.O. Box 168088,
             Irving, TX 75016-8088
11467015     E-mail/Text: g17768@att.com Dec 21 2013 00:54:12     AT&T,   PO Box 9001309,
             Louisville, KY 40290-1309
11467016     E-mail/Text: g17768@att.com Dec 21 2013 00:54:12     AT&T Long Distance,   PO Box 660688,
             Dallas, TX 75266-0688
11467005    +E-mail/Text: ebnbankruptcy@ahm.honda.com Dec 21 2013 00:55:13     American Honda Finance Corp.,
             PO Box 650024,   Dallas, TX 75265
11467051     E-mail/Text: dmcanally@wmklaborlaw.com Dec 21 2013 00:54:15
             Chicago Reg. Council of Carpenters,   12 E. Erie St.,   Chicago, IL 60611-2796
11467052     E-mail/Text: g2095@att.com Dec 21 2013 00:55:57     Cingular Wireless,   PO Box 6428,
             Carol Stream, IL 60197-6428
11591755     E-mail/Text: legalcollections@comed.com Dec 21 2013 00:55:59     ComEd,   Bill Payment Center,
             Chicago, IL 60668-0001
11467056    +E-mail/Text: legalcollections@comed.com Dec 21 2013 00:55:59     Commonwealth Edison Co.,
             2100 Swift Drive,   Attn: Bankruptcy Section Revenue Mgmt,   Oakbrook, IL 60523-1559
11467060    +E-Mail/Text: akrestel@cvldc.org Dec 21 2013 00:55:08     Construction & General Laborer's,
             Dist. Council of Chicago & Vicinity,   999 McClintock Dr., Ste. 300,   Burr Ridge, IL 60527-0824
11591757    +E-mail/Text: lbankruptcy@cookcountytreasurer.com Dec 21 2013 00:55:31     Cook County Treasurer,
             Law Dep't.,   118 North Clark Street,   Chicago, IL 60602-1590
11467076    +E-mail/Text: akasper@dgsd.org Dec 21 2013 00:55:30     Downers Grove Sanitary District,
             2710 Curtiss St.,   Downers Grove, IL 60515-4001
11593528    +E-mail/Text: collector@dupageco.org Dec 21 2013 00:54:37     DuPage County Collector,
             421 N. County Farm Rd.,   Wheaton, IL 60187-3992
11573291     E-mail/Text: cio.bncmail@irs.gov Dec 21 2013 00:54:24     Department of the Treasury,
             Internal Revenue Service,   Centralized Insolvency Operations,   PO Box 21126,
             Philadelphia, PA 19114
11591767     E-mail/Text: cio.bncmail@irs.gov Dec 21 2013 00:54:24     IRS,   PO Box 97001,
             Saint Louis, MO 63197-0011
11591766     E-mail/Text: cio.bncmail@irs.gov Dec 21 2013 00:54:25     Internal Revenue Service,
             Mail Stop 5010 CHI,   230 S. Dearborn Street,   Chicago, IL 60604
11467188    +E-mail/Text: sheri.greeby@newholland.com Dec 21 2013 00:55:46     New Holland Credit Company,
             100 Brubaker Ave.,   New Holland, PA 17557-1661
11467190    +E-mail/Text: bankrup@aglresources.com Dec 21 2013 00:54:01     Nicor,   PO Box 190,
             Aurora, IL 60507-0190
11591774     E-mail/Text: bankrup@aglresources.com Dec 21 2013 00:54:01     Nicor,   PO Box 416,
             Aurora, IL 60568-0001
11798866    +E-mail/Text: bankrup@aglresources.com Dec 21 2013 00:54:01     Nicor Gas,   PO Box 549,
             Aurora IL 60507-0549
11593684     E-mail/Text: bankruptcy@pb.com Dec 21 2013 00:56:02     Pitney Bowes Global Finance Service,
             PO Box 856460,   Louisville, KY 40285-6460
11754717    +E-mail/Text: bankruptcy@pb.com Dec 21 2013 00:56:02     Pitney Bowes Inc,   27 Waterview Dr,
             Shelton CT 06484-4361
11593707     E-mail/Text: rsimms@ur.com Dec 21 2013 00:54:33     RSC Equipment Rental,   PO Box 640514,
             Dallas, TX 75284-0514
11467250     E-mail/Text: appebnmailbox@sprint.com Dec 21 2013 00:54:53     Sprint,   PO Box 4181,
             Carol Stream, IL 60197-4181
11541533     E-mail/Text: appebnmailbox@sprint.com Dec 21 2013 00:54:54     Sprint Nextel Corp,
             Attn: Bankruptcy Dept,   PO Box 172408,   Denver, CO 80217-9813
11591784     E-mail/Text: bankruptcies@libertymutual.com Dec 21 2013 00:55:05     Safeco Insurance Companies,
             PO Box 34526,   Seattle, WA 98124-1526
11593782     E-mail/Text: cpscollections@usbank.com Dec 21 2013 00:54:16     Voyager Fleet Systems, Inc.,
             PO Box 790049,   Houston, TX 77279-0049
                                                                                     TOTAL: 26

             ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
             Ambassador Steel Corp.,   75 Remittance Dr.,   Suite 1572,   1572,   12671720
             Bechstein Construct,   17368 68th Court,   12671758
12671705     ACM Elevator Company,   54 Eisenhower Lane North,   Lombard, IL 60148,   Action Fence,
             Contractors Inc.,   945 Tower Rd.
11812539     Carpets by Kornick, Ltd.
11467176     Midwest Electrical Appliance,   Service Center Inc.
*           +American National Insulation,   1401 Ardmore Ave,   Itasca, IL 60143-1106
*           +Barry Thomas Plumbing, Inc.,   1946 University Lane,   Lisle, IL 60532-2150
*            Baumgartner Construction,   30 W. 751 N. Aurora Rd.,   Naperville, IL 60563
12671699*   +#1 Nails,   1507 W. North Ave.,   Melrose Park, IL 60160-1316
12671700*   +42nd Ward Regular Democratic Org.,   400 N. State St., Ste. 440,   Chicago, IL 60654-5624
11593424*   +720-726 W. Randolph,   c/o Justin L Weisberg, Bryce Downey,   200 N. LaSalle St., Ste. 2700,
             Chicago, IL 60601-1099
```

                    ***** BYPASSED RECIPIENTS (continued) *****
11593425*    +A-1 Roofing Company,   1425 Chase Ave.,   Elk Grove Village, IL 60007-4814
11593426*     A.A. Conte & Son, Inc.,   31 West 001 North Ave.,   West Chicago, IL 60185
12671702*     A.A. Conte & Son, Inc.,   31 West 001 North Ave.,   West Chicago, IL 60185
11593429*    +ACM Elevator Company,   54 Eisenhower Lane North,   Lombard, IL 60148-5414
12671708*     ADT Security Services, Inc.,   PO Box 371967,   Pittsburgh, PA  15250-7967
11593447*    ++AMERICAN HONDA FINANCE,   P O BOX 168088,   IRVING TX 75016-8088
              (address filed with court:  American Honda Finance Corp.,    National Bankruptcy Center,
                PO Box 168088,   Irving, TX 75016-8088)
12671729*    ++AMERICAN HONDA FINANCE,   P O BOX 168088,   IRVING TX 75016-8088
              (address filed with court:  American Honda Finance Corporation,   National Bankruptcy Center,
                P.O. Box 168088,   Irving, TX 75016-8088)
12671747*    +ASC Insulation & Fireproofing,   607 Church Rd.,   Elgin, IL 60123-9307
11594116*     AT&T,   P.O. Box 9001309,   Louisville, KY 40290-1309
11593457*     AT&T,   PO Box 9001309,   Louisville, KY 40290-1309
12671749*     AT&T,   PO Box 9001309,   Louisville, KY 40290-1309
11593458*     AT&T Long Distance,   PO Box 660688,   Dallas, TX 75266-0688
12671748*     AT&T Long Distance,   PO Box 660688,   Dallas, TX 75266-0688
11593427*    +Ability Flooring,   144 Commercial Dr.,   Wood Dale, IL 60191-1304
11593428*    +Ability Rockroad Co.,   1021 Wood Dale Rd.,   Wood Dale, IL 60191-1080
11593430*    +Action Fence,  Contractors Inc.,   945 Tower Rd.,   Mundelein, IL 60060-3811
11593431*    +Adam M. Heiman,   Eisner & Heiman, P.C.,   205 W. Randolph St., Ste. 1040,
                Chicago, IL 60606-1813
12671706*    +Adam M. Heiman,   Eisner & Heiman, P.C.,   205 W. Randolph St., Ste. 1040,
                Chicago, IL 60606-1813
11593432*    +Ade Food Service Equipment & Design,   23 W. Fullerton Ave.,   Addison, IL 60101-3711
12671707*    +Ade Food Service Equipment & Design,   23 W. Fullerton Ave.,   Addison, IL 60101-3711
12671710*    +Advance Iron Works,   c/o Philip R. Nathe,   552 S. Washington, Ste. 104,
                Naperville, IL 60540-6658
11593435*     Air Designs Systems,   12011 W. 91st St.,   Willow Springs, IL 60480-1299
12671711*     Air Designs Systems,   12011 W. 91st St.,   Willow Springs, IL 60480-1299
12671713*    +Airflow Management, Inc.,   800 W. Lake St., Ste. 104,   Roselle, IL 60172-2884
12671712*    +Airflow Management, Inc.,   24W713 Lake St.,   Roselle, IL 60172-3381
11593437*    +All About Asphalt Paving, LLC,   PO Box 1104,   Saint Charles, IL 60174-7104
12671715*    +All About Asphalt Paving, LLC,   PO Box 1104,   Saint Charles, IL 60174-7104
11593438*    +All-Tech Decorating,   1227 Naperville Dr.,   Romeoville, IL 60446-1051
12671718*    +All-Tech Decorating,   1227 Naperville Dr.,   Romeoville, IL 60446-1051
11591874*    +Alliance Fire Protection, Inc.,   998 Forest Edge Dr.,   Vernon Hills, IL 60061-3105
11593439*    +Alliance Fire Protection, Inc.,   998 Forest Edge Dr.,   Vernon Hills, IL 60061-3105
12671716*    +Alliance Fire Protection, Inc.,   998 Forest Edge Dr.,   Vernon Hills, IL 60061-3105
11593440*    +Allied Waterproofing, Inc.,   4205 Lawndale Ave.,   Lyons, IL 60534-1131
12671717*    +Allied Waterproofing, Inc.,   4205 Lawndale Ave.,   Lyons, IL 60534-1131
11593441*    +Alpine Demolition Services LLC,   520 S. River St.,   Batavia, IL 60510-2675
12671719*    +Alpine Demolition Services LLC,   520 S. River St.,   Batavia, IL 60510-2675
12671721*    +American Arbitration Association,   13455 Noel Road,   Suite 1750,   Dallas, TX 75240-6686
11594113*    +American Casualty Company,  of Reading Pennsylvania,   333 S. Wabash Ave.,
                Chicago, IL 60604-4107
12671722*    +American Casualty Company,  of Reading Pennsylvania,   333 S. Wabash Ave.,
                Chicago, IL 60604-4107
11593443*    +American Casualty Company of,   Reading, Pennsylvania,   333 S. Wabash Ave.,
                Chicago, IL 60604-4107
12671723*    +American Designs, Inc.,   4147 W. Ogden Ave.,   Chicago, IL 60623-2877
12671724*     American Express,   Box 0001,   Los Angeles, CA  90096-0001
11593446*    +American Heritage,   3054 N. Western Ave.,   Chicago, IL 60618-8023
12671725*    +American Heritage,   3054 N. Western Ave.,   Chicago, IL 60618-8023
12671726*    +American Home Assurance Co.,   c/o Randall Marmor, Clausen Miller,   10 S. LaSalle St.,
                Chicago, IL 60603-1002
12671728*    +American Honda Finance Corp.,   PO Box 650024,   Dallas, TX 75265
12671730*    +American International Companies,   Prin Bond Office,   175 Water Street,
                New York, NY 10038-4918
12671734*    +Anchor Building Services,   3030 W. Chicago Ave.,   Chicago, IL 60622-4318
11593450*    +Anderlock Corporation,   609 Chicago St.,   Plainfield, IL 60544-1508
12671735*    +Anderlock Corporation,   609 Chicago St.,   Plainfield, IL 60544-1508
12671736*    +Andersen Concrete Pumping,   60 E. Taft Dr.,   South Holland, IL 60473-2046
12671737*    +Ann Edmonds,   Law Office of Ann Edmonds,   608 S. Washington, Ste. 207,
                Naperville, IL 60540-6657
12671742*    +Arc Disposal,   PO Box 9001822,   Louisville, KY 40290-1822
12671759*    +Arch Specialty Insurance Company,   311 S. Wacker Drive, Suite 2300,   Chicago, IL 60606-6675
11593452*    +Architectural Glass Works,   8200 W. 185th St., Ste. K,   Tinley Park, IL 60487-9234
12671743*    +Architectural Glass Works,   8200 W. 185th St., Ste. K,   Tinley Park, IL 60487-9234
11593453*    +Arrigo Enterprises, Inc.,   7643 W. 100th Place,   Bridgeview, IL 60455-2434
12671744*    +Arrigo Enterprises, Inc.,   7643 W. 100th Place,   Bridgeview, IL 60455-2434
11593454*    +Arthur Raphael,   Teller, Levit & Silvertrust, P.C.,   11 E. Adams St., Ste. 800,
                Chicago, IL 60603-6324
12671745*    +Arthur Raphael,   Teller, Levit & Silvertrust, P.C.,   11 E. Adams St., Ste. 800,
                Chicago, IL 60603-6324
11593455*    +Artlow Systems,   170 S. Gary Ave.,   Carol Stream, IL 60188-2018
12671746*    +Artlow Systems,   170 S. Gary Ave.,   Carol Stream, IL 60188-2018
11593459*    +Automatic Building Controls,   1580 N. Northwest Hwy., Ste. 120,   Park Ridge, IL 60068-1470
12671751*    +Automatic Building Controls,   1580 N. Northwest Hwy., Ste. 120,   Park Ridge, IL 60068-1470

```
                      ***** BYPASSED RECIPIENTS (continued) *****
11593460*       +B.O.C. Heating & Air Condition,   2300 Stonington Ave.,   Hoffman Estates, IL 60169-2028
12671752*       +B.O.C. Heating & Air Condition,   2300 Stonington Ave.,   Hoffman Estates, IL 60169-2028
11593469*       +BHFX, LLC,   80 W. Seegers,   Arlington Heights, IL 60005-3917
11593472*        BMI Products of Northern IL,   28919 West Route 173,   Antioch, IL 60002-9115
11593461*       +Baker's Landscape & Design,   42 W. 466 Foxfield Dr.,   Saint Charles, IL 60175-7903
12671753*       +Baker's Landscape & Design,   42 W. 466 Foxfield Dr.,   Saint Charles, IL 60175-7903
12671754*       +Barbara J. Metzl,   505 Redondo Dr.,   Downers Grove, IL 60516-4533
11593463*       +Barrier Corporation,   7831 N. Nagle Ave.,   Morton Grove, IL 60053-2760
12671755*       +Barrier Corporation,   7831 N. Nagle Ave.,   Morton Grove, IL 60053-2760
11593464*        Baumgartner Construction,   30 W. 751 N. Aurora Rd.,   Naperville, IL 60563
11593465*       +Bechstein Construction Co.,   17368 68th Court,   Tinley Park, IL 60477-3469
11593466*       +Benchmark Drywall & Acoustic,   5101 Chase Ave.,   Downers Grove, IL 60515-4012
12671760*       +Bethany Methodist Corporation,   c/o James P. Wognum, Attorney,
                 122 S. Michigan Ave., Suite 1290,   Chicago, IL 60603-6259
11593468*       +Beverly Asphalt Paving Co.,   1514 W. Pershing Rd.,   Chicago, IL 60609-2408
11593470*       +Blommaert Bros. Masonry In,   1705 Glenwood-Dyer Rd.,   Chicago Heights, IL 60411-8647
11593473*       +Bo-Berg Communications, Inc.,   c/o Patrick S. Hart,   1585 Ellinwood, #105,
                 Des Plaines, IL 60016-4535
11593475*       +Brandonisio Construction,   1501 E. Wilson,   Batavia, IL 60510-2472
11593476*       +Brandonisio Construction Corp.,   c/o Morgan & Bley, Ltd.,   900 W. Jackson Blvd., Ste. 4E,
                 Chicago, IL 60607-3745
11593477*        Breakthru Enterprises, Inc.,   315 Eisenhower Lane South,   Lombard, IL 60148-5406
11593478*       +Bricklayers Local 21 Pension Fund,   2340 S. River Rd., Ste. 303,   Des Plaines, IL 60018-3224
11593480*       +Bricklayers Local 21 Pension Fund,   Int'l Brotherhood of Teamsters,
                 300 S. Ashland Ave., Ste. 501,   Chicago, IL 60607-2712
11593479*       +Bricklayers Local 21 Pension Fund,   Dupage Cty Cement Masons Fringe Ben,
                 240 W. St. Charles Rd.,   Villa Park, IL 60181-2401
11593482*        Built Best Fence Co.,   615 W. Factory Rd.,   Addison, IL 60101-4412
11593483*       +Burnidge Cassell Associates,   2425 Royal Blvd.,   Elgin, IL 60123-2507
11593484*       +C.A.D. Contract Glazing,   400 Mercantile Ct.,   Wheeling, IL 60090-4738
11591754*       +CNA Surety,   333 S. Wabash Ave.,   Chicago, IL 60604-4153
11593502*       +CNA Surety,   333 S. Wabash Ave.,   Chicago, IL 60604-4153
11594123*       +CNA Surety,   333 S. Wabash Ave.,   Chicago, IL 60604-4153
11593515*       +CRC International,   30 W 230 Calumet Ave.,   Warrenville, IL 60555-1516
11593485*       +Cain Millwork, Inc.,   One Cain Parkway,   Rochelle, IL 61068-3501
11593486*       +Cameo Electric, Inc.,   10526 W. Cermak Rd., Suite 302,   Westchester, IL 60154-5243
11593487*       +Cape Townsend, Inc.,   507 Navarino St.,   Algoma, WI 54201-1542
11593488*       +Carney and Company, Inc.,   636 Schneider Dr.,   South Elgin, IL 60177-1184
11593489*       +Carpets By Kornick, Ltd.,   29 E. Rawls,   Des Plaines, IL 60018-1326
11593490*       +Castro's Landscaping,   3500 W. 74th St.,   Chicago, IL 60629-4310
11593491*       +Cement Mason's Union, Local 502,   Savings Fund, Welfare, Pension Appr,   739 S. 25th St.,
                 Bellwood, IL 60104-1954
11593492*       +Cement Masons 803 Funds,   240 W. St. Charles Rd.,   Villa Park, IL 60181-2498
11593493*       +Cement Masons Local 11 and 638,   28874 Rand Rd., Unit B,   Lakemoor, IL 60051-7204
11593494*       +Centrysis Corporation,   9586 58th Place,   Kenosha, WI 53144-7805
11593495*       +Chas. F. Bruckner & Son Inc.,   503 W. 26th St.,   Chicago, IL 60616-2010
11593496*       +Chicago Building Congress,   3 S. 530 Mignin Dr.,   Warrenville, IL 60555-3514
11593497*        Chicago Reg. Council of Carpenters,   12 E. Erie St.,   Chicago, IL 60611-2796
11593498*       +Cingular Wireless,   PO Box 6428,   Carol Stream, IL 60197-6428
11593501*       +Classic Fence, Inc.,   1822 Route 30,   Oswego, IL 60543-9613
11594124*        ComEd,   Bill Payment Center,   Chicago, IL 60668-0001
11593506*       +Comtel Technologies, Inc.,   c/o Justin Weisberg, Bryce Downey,   200 N. LaSalle St., Ste. 2700,
                 Chicago, IL 60601-1099
11593507*       +Conceptual Construction,   5621 S. Ashland,   Chicago, IL 60636-1345
11593508*       +Constant Electric,   1001 W. Van Buren #610,   Chicago, IL 60607-2900
11593509*       +Construction & General Laborer's,   Dist. Council of Chicago & Vicinity,
                 999 McClintock Dr., Ste. 300,   Burr Ridge, IL 60527-0824
11591756*       +Continental Casualty Company,   333 S. Wabash Ave.,   Chicago, IL 60604-4107
11593510*       +Continental Casualty Company,   333 S. Wabash Ave.,   Chicago, IL 60604-4107
11594125*       +Continental Casualty Company,   333 S. Wabash Ave.,   Chicago, IL 60604-4107
11593511*       +Contract Mirror & Supply Co.,   200 Wiliam St.,   Bensenville, IL 60106-3325
11593512*       +Cote Decorating Company,   Codeco Industries,   7099 Santa Fe Dr., Unit E,
                 Hodgkins, IL 60525-5064
11593513*       +Country Homes Loans,   c/o David Rhodes, Pierce & Assocs.,   1 N. Dearborn St., Ste. 1300,
                 Chicago, IL 60602-4321
11591759*       +Crum & Forster Surety,   305 Madison Ave.,   Morristown, NJ 07960-6100
11593516*       +Crum & Forster Surety,   305 Madison Ave.,   Morristown, NJ 07960-6100
11594126*       +Crum & Forster Surety,   305 Madison Ave.,   Morristown, NJ 07960-6100
11593517*       +Current Technologies Corp.,   400 Eisenhower Lane North,   Lombard, IL 60148-5404
11593521*        DB Parking Lot & Janitorial,   Maintenance, Inc.,   160 N. Irving Park Rd.,   Wood Dale, IL 60191
11593518*       +David L. Pinsel,   Law Offices of David L. Pinsel, PC,   3701 Algonquin Rd., #750,
                 Rolling Meadows, IL 60008-3192
11593519*       +David Lloyd,   Rohlfing & Oberholtzer,   211 W. Wacker Dr., Ste. 1200,   Chicago, IL 60606-1379
11593520*       +David P. Pogrund,   Stone Pogrund & Korey,   221 N. LaSalle St., Ste. 3200,
                 Chicago, IL 60601-1512
11593522*       +Dennis J. Powers,   DLA Piper US LLP,   203 N. LaSalle St. Ste. 1900,   Chicago, IL 60601-1293
11593523*       +Direct Sign Systems,   1126 Simons Rd.,   Oswego, IL 60543-9827
11593524*       +Division 10 Supplies, Inc.,   365 Balm Court,   Wood Dale, IL 60191-1253
11593525*       +Downers Grove Sanitary District,   2710 Curtiss St.,   Downers Grove, IL 60515-4001
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
11593526*      +Du-Al Floor Co., Inc.,    4210 W. 124th Place,    Alsip, IL 60803-1811
11593527*      +Dukane Precast Inc.,    1805 High Grove Lane,    Naperville, IL 60540-3987
11593529*       Edwards Steel,    Construction Co. Inc.,    4009 W. Warren Ave.,    Hillside, IL 60162-1867
11593530*      +Eric L. Singer,    Wildman Harrold Allen & Dixon LLP,    2300 Cabot Dr., Ste. 445,
                 Lisle, IL 60532-4613
11593531*      +Evergreen Supply Company,    c/o John J. Chitkowski,    801 Warrenville Rd., Ste. 620,
                 Lisle, IL 60532-4348
11593532*       ExxonMobil/GECC,    PO Box 530964,    Atlanta, GA 30353-0964
11593533*      +Federal Express Corp.,    PO Box 1140,    Memphis, TN 38101
11593534*      +Fifth Third Mortgage Company,    c/o David Rhodes, Pierce & Assocs.,
                 l N. Dearborn St., Ste. 1300,    Chicago, IL 60602-4321
11591760*      +Firemens Insurance Company,    of Newark, New Jersey,    333 S. Wabash Ave.,
                 Chicago, IL 60604-4107
11593535*      +Firemens Insurance Company,    of Newark, New Jersey,    333 S. Wabash Ave.,
                 Chicago, IL 60604-4107
11593536*      +Fireplace & Patio CTR/Aurora,    2630 N. Farnsworth Ave.,    Aurora, IL 60502-9727
11593537*      +First Bank,    c/o Aaron Stanton, Burke Warren,    330 N. Wabash Ave., 22nd Fl,
                 Chicago, IL 60611-3586
11593540*      +Flooring Solutions,    619 Enterprise Dr., Ste. 203,    Oak Brook, IL 60523-5612
11593541*      +Fox Excavating, Inc.,    1305 S. River St.,    Batavia, IL 60510-9648
11593542*      +Fox Valley & Vicinity Constr. Wrkrs,    Pension Fund c/o Independent Benefi,    PO Box 470,
                 Geneva, IL 60134-0470
11593543*       Fox Valley & Vicinity Laborers,    Health & Welfare & Pension Funds,
                 2400 Big Timber Rd, Bldg B, Ste 206,    Elgin, IL 60124-7812
11593544*      +Frank Cooney Co. Inc.,    225 N. Arlington Heights Rd.,    Ste. 100,
                 Elk Grove Village, IL 60007-1017
11593545*      +Fresh Aire, Inc.,    c/o Michael Nigro, Nigro & Westfall,    1793 Bloomingdale Rd.,
                 Glendale Heights, IL 60139-3800
11593546*      +Friedman & Holtz,    208 S. LaSalle St., Ste. 760,    Chicago, IL 60604-1000
11594129*      +Friedman & Holtz,    208 S. LaSalle Street, Suite 760,    Chicago, IL 60604-1000
11591885*      +G.M. Harston Construction Co.,    113 E. 95th St.,    Chicago, IL 60619-7294
11593548*      +G.M. Harston Construction Co.,    113 E. 95th St.,    Chicago, IL 60619-7294
11593556*       GFC Leasing,    PO Box 2290,    Madison, WI 53701-2290
11593558*      +GL & Associates,    3166 Des Plaines Ave., Ste. 112,    Des Plaines, IL 60018
11593549*      +Gary Darenski,    c/o Richard P. Nilson,    205 W. Randolph St., #440,    Chicago, IL 60606-1814
11593550*      +Gate Bluegrass Precast, Inc.,    101 South St.,    Winchester, KY 40391-1223
11593551*       Gate City Steel,    3101 W. Lincoln Hwy,    Sterling, IL 61081
11593555*      +General Teamsters, Chauffeurs,    Salesdrivers, I Local Union No. 673,    1050 W. Roosevelt Rd.,
                 West Chicago, IL 60185-4801
11512459*      +Gilco Mechanical Contractors,    400 W 76th St Ste 310,    Chicago, IL 60620-1685
11593557*      +Gilco Mechanical Contractors,    400 W. 76th St., Ste. 310,    Chicago, IL 60620-1685
11593559*      +Glen T. Keysor,    Fagel Haber, LLC,    55 E. Monroe St., 40th Floor,    Chicago, IL 60603-5894
11593560*      +Global Fire Protection Co.,    5121 Thatcher Rd.,    Downers Grove, IL 60515-4029
11593561*       Global Precast,    2102 Teston Rd.,    Maple, Ontario L6AlR3,    CANADA
11593562*      +Glow Electric,    13437 S. Kolmar Lane,    Crestwood, IL 60445-1442
11593563*       Gordon Flesch Company, Inc.,    PO Box 992,    Madison, WI 53701-0992
11593565*      +Harry J. Kloppel & Assoc.,    2399 S. Foster Ave.,    Wheeling, IL 60090-6510
11593567*      +Hartford Fire Insurance Company,    c/o William Piper, Riordan Donnelly,
                 10 N. Dearborn Street, Ste. 400,    Chicago, IL 60602-4326
11593568*      +Hill Concrete Products, Inc.,    c/o Carl E. Metz, II, Falk Metz LLC,    20 S. Clark St., Ste. 1900,
                 Chicago, IL 60603-1884
11593572*      +Hook Concrete & Construction,    20301 S. Cottage Grove,    Chicago Heights, IL 60411-9667
11593573*       House of Doors, Inc.,    PO Box 147,    9028 Ogden Ave.,    Brookfield, IL 60513-0147
11591887*      +Huen Electric,    1801 W. 16th St.,    Broadview, IL 60155-3955
11593574*      +Huen Electric,    1801 W. 16th St.,    Broadview, IL 60155-3955
11591892*      ++INTERNAL REVENUE SERVICE,    CENTRALIZED INSOLVENCY OPERATIONS,    PO BOX 7346,
                 PHILADELPHIA PA 19101-7346
                 (address filed with court:  IRS,    PO Box 97001,    Saint Louis, MO 63197-0011)
11593590*      ++INTERNAL REVENUE SERVICE,    CENTRALIZED INSOLVENCY OPERATIONS,    PO BOX 7346,
                 PHILADELPHIA PA 19101-7346
                 (address filed with court:  IRS,    PO Box 97001,    Saint Louis, MO 63197-0011)
11594131*      ++INTERNAL REVENUE SERVICE,    CENTRALIZED INSOLVENCY OPERATIONS,    PO BOX 7346,
                 PHILADELPHIA PA 19101-7346
                 (address filed with court:  IRS,    PO Box 97001,    Saint Louis, MO 63197-0011)
11591891*      ++INTERNAL REVENUE SERVICE,    CENTRALIZED INSOLVENCY OPERATIONS,    PO BOX 7346,
                 PHILADELPHIA PA 19101-7346
                 (address filed with court:  Internal Revenue Service,    Mail Stop 5010 CHI,
                 230 S. Dearborn Street,    Chicago, IL 60604)
11593586*      ++INTERNAL REVENUE SERVICE,    CENTRALIZED INSOLVENCY OPERATIONS,    PO BOX 7346,
                 PHILADELPHIA PA 19101-7346
                 (address filed with court:  Internal Revenue Service,    Mail Stop 5010 CHI,
                 230 S. Dearborn Street,    Chicago, IL 60604)
11593577*       Ikon Office Solution,    Central District,    PO Box 802566,    Chicago, IL 60680-2566
11591765*       Illinois Department of Revenue Bankruptcy Section,    P.O. Box 64338,    Chicago, IL 60664-0338
11591888*       Illinois Department of Revenue Bankruptcy Section,    P.O. Box 64338,    Chicago, IL 60664-0338
11591889*       Illinois Department of Revenue Bankruptcy Section,    P.O. Box 64338,    Chicago, IL 60664-0338
11593580*       Illinois Department of Revenue Bankruptcy Section,    P.O. Box 64338,    Chicago, IL 60664-0338
11593581*       Illinois Department of Revenue Bankruptcy Section,    P.O. Box 64338,    Chicago, IL 60664-0338
11594130*       Illinois Department of Revenue Bankruptcy Section,    P.O. Box 64338,    Chicago, IL 60664-0338
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
11593582*      Illinois Dist Council No 1 of IUBAC,   Bricklayers Northern Trust Fringe,
               2340 S. River Rd., Ste. 303,   Des Plaines, IL 60018-3224
11593584*      Infiniti Financial Services,   PO Box 0568,   Carol Stream, IL 60132-0568
11593587*     +International Marble &,   Granite Supply,   2950 W. Grand Ave.,   Chicago, IL 60622-4308
11593591*     +J. P. Larsen, Inc.,   5615 W. 120th St.,   Alsip, IL 60803-3449
11593592*     +J.P. Hopkins Inc.,   4530 W. 137th St.,   Crestwood, IL 60445-4303
11593593*     +J.P. Phillips Inc.,   3220 Wolf Rd.,   Franklin Park, IL 60131-1327
11593594*     +James E. Mahoney,   Griffith & Jacobson, LLC,   55 W. Monroe, Ste. 3550,   Chicago, IL 60603-5000
11593595*     +James E. McParland,   McParland & Phillips, LLC,   221 North LaSalle St., Ste. 463,
               Chicago, IL 60601-1230
11593596*     +James Mansfield & Sons,   Company, Inc.,   PO Box 54,   Lyons, IL 60534-0054
11593597*     +James Thompson,   Law Offices of Joseph V. Roddy,   77 W. Washington, Ste. 1100,
               Chicago, IL 60602-3249
11593598*     +James X. Bormes,   James X. Bormes, P.C.,   8 S. Michigan Ave., Ste. 2600,
               Chicago, IL 60603-3328
11593599*     +Jeff Pilgrim,   Arnstein & Lehr LLP,   120 S. Riverside Plaza, Ste. 1200,
               Chicago, IL 60606-3910
11593600*     +John Caretti & Co.,   7831 Nagle Ave.,   Morton Grove, IL 60053-2712
11593601*     +John J. Chitkowski,   Chitkowski Law Offices,   801 Warrenville Rd., Ste. 620,
               Lisle, IL 60532-4348
11593602*     +Johnson Blacktop, Inc.,   825 Hicks Dr.,   Elburn, IL 60119-9062
11593603*     +Jose Drapery & Window Cover,   6160 N. Cicero Ave.,   Suite 330,   Chicago, IL 60646-4331
11593618*     +LKS Glass & Glazing,   2310 Tailside Lane,   Wauconda, IL 60084-5015
11593606*     +La Force, Inc.,   1060 W. Mason St.,   Green Bay, WI 54303-1863
11593607*     +Laborers' Pension & Welfare Funds,   For Chicago & Vicinity,   11465 Cermak Rd.,
               Westchester, IL 60154-5768
11593608*     +Lagioia Construction,   2230 Stonehaven,   Plainfield, IL 60586-8120
11593609*     +Lake County Glass Co.,   c/o Joseph Macaluso,   100 W. Monroe St., Ste. 1310,
               Chicago, IL 60603-1944
11593610*     +Lake County Plasterers & Cement Mas,   c/o Independent Employee Ben. Corp.,   28 N. First St.,
               Geneva, IL 60134-2285
11593611*     +Larrabee Commons Partners,   c/o David A. Novoselsky,   120 N. LaSalle, Ste. 1400,
               Chicago, IL 60602-2414
11593612*     +Laser Construction,   16 W 066 Jeans Rd.,   Lemont, IL 60439-8893
11593613*      Legalink Chicago,   PO Box 90473,   Chicago, IL 60696-0473
11593614*     +Lehman Brothers Holdings,   c/o Timothy Conway, Conway Mrowiec,   20 S. Clark St., Ste. 750,
               Chicago, IL 60603-1827
11593616*      Lid Electric,   512 Northgate Pkwy,   Wheeling, IL 60090-2664
11593617*     +Lisa G. Chastain,   Rathbun, Cservenyak & Kozol, LLC,   3260 Executive Dr.,
               Joliet, IL 60431-2822
11591769*     +Lombard General Insurance Company,   of Canada,   305 Madison Ave.,   Morristown, NJ 07960-6117
11593620*     +Lombard General Insurance Company,   of Canada,   305 Madison Ave.,   Morristown, NJ 07960-6117
11594135*     +Lombard General Insurance Company,   of Canada,   305 Madison Ave.,   Morristown, NJ 07960-6117
11593621*     +Losurdo, Inc.,   200 E. Lake St., Ste. 220,   Addison, IL 60101-2823
11593622*     +Lyon Workspace Products, LLC,   420 N. Main St.,   Montgomery, IL 60538-1367
11593623*     +M & E Construction,   1025 Tonne Rd.,   Elk Grove Village, IL 60007-4817
11593625*     +M.J. Commercial Services, Inc.,   1927 Butler Dr.,   Bartlett, IL 60103-1339
11594136*     +M.P. Associates Limited Partnership,   1000 Vandustrial Dr.,   Westmont, IL 60559-2472
11593628*     +MARBA,   2720 River Rd., Ste. 222,   Des Plaines, IL 60018-4111
11593653*     +MPL Corporation,   PO Box 220,   203 N. Edgarton,   Fairland, IN 46126-2036
11593654*     +MQ Construction Company,   665 Roppolo Lane,   Elk Grove Village, IL 60007-2470
11593629*     +Mark Gryska,   Nigro & Westfall, P.C.,   1793 Bloomingdale Rd.,   Glendale Heights, IL 60139-2187
11593630*     +Mark Industries, Ltd.,   1605 Dundee Ave., Unit A,   Elgin, IL 60120-1678
11593632*     +Master Painting & Decorating,   302 Drake Ct.,   Bollingbrook, IL 60490-3102
11593633*     +Masters Irrigation Company,   9866 Derby Lane,   Westchester, IL 60154-3746
11593636*     +Mechanical, Inc.,   2279 Old US 20 East,   Freeport, IL 61032-9693
11593637*      Merrill Communications LLC,   CM-9638,   Saint Paul, MN 55170-9638
11593638*     +Metalmaster Sheet Metal, Inc.,   4800 Metalmaster Way,   Mchenry, IL 60050-7017
11593723*     +Michael A.F. Smith,   c/o Amanda Martinz, Golberg Weisman,   One E. Wacker Dr., Ste. 3800,
               Chicago, IL 60601-1813
11593640*     +Michael Edgerton,   Edgerton & Edgerton,   125 Wood St., PO Box 218,
               West Chicago, IL 60186-0218
11591771*     +Michael S. Schwendener,   1000 Vandustrial Dr.,   Westmont, IL 60559-2468
11591786*     +Michael S. Schwendener,   1000 Vandustrial Dr.,   Westmont, IL 60559-2468
11591902*     +Michael S. Schwendener,   1000 Vandustrial Dr.,   Westmont, IL 60559-2468
11593641*     +Michael S. Schwendener,   1000 Vandustrial Dr.,   Westmont, IL 60559-2468
11594138*     +Michael S. Schwendener,   1000 Vandustrial Dr.,   Westmont, IL 60559-2468
11594151*     +Michael S. Schwendener,   1000 Vandustrial Dr.,   Westmont, IL 60559-2468
11593642*     +Michele Rocawich,   Law Offices of Craig Bizar,   407 S. Dearborn, Ste. 1300,
               Chicago, IL 60605-1118
11593643*     +Mid-American Water, Inc.,   c/o Carl E. Metz, II, Falk Metz, LLC,   20 S. Clark St., Ste. 1900,
               Chicago, IL 60603-1884
11593644*     +Midwest Architectural Glass,   1005 Plainfield Rd.,   Joliet, IL 60435-4419
11591772*     +Midwest Bank & Trust Company,   500 W. Chestnut St.,   Hinsdale, IL 60521-3104
11593645*     +Midwest Bank & Trust Company,   500 W. Chestnut St.,   Hinsdale, IL 60521-3104
11591903*     +Midwest Bank and Trust Company,   500 W. Chestnut St.,   Hinsdale, IL 60521-3104
11594139*     +Midwest Bank and Trust Company,   500 W. Chestnut St.,   Hinsdale, IL 60521-3104
11593647*     +Midwest Operating Engineers-I.U.O.E,   Local 150 Fringe Benefits Funds,   6150 Joliet Rd.,
               Countryside, IL 60525-3956
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
11593648*    +Midwestern Steel Sales, Inc.,   449 Evergreen,   Bensenville, IL 60106-2505
11593650*    +Monarch Construction Co.,   117 S. Lively,   Elk Grove Village, IL 60007-1620
11593651*    +Monarch Fire Protection,   645 S. Joliet St.,   West Chicago, IL 60185-3354
11593652*    +Mountaineer Investments, LLC,   c/o Dean Victor, Foley & Lardner,   321 N. Clark St., Ste. 2900,
               Chicago, IL 60654-4763
11593655*    +Nadel Architects,   c/o Warner Sabo, Sabo & Zahn,   401 N. Michigan Ave., Ste. 2050,
               Chicago, IL 60611-4746
11593656*    +National Cement Inc.,   5054 N. Olympia,   Chicago, IL 60656-3319
11591773*    +National Fire Insurance Company,   of Hartford,   333 S. Wabash Ave.,   Chicago, IL 60604-4107
11593657*    +National Fire Insurance Company,   of Hartford,   333 S. Wabash Ave.,   Chicago, IL 60604-4107
11593658*    +Nelson Fire Protection,   11028 Raleigh Court,   Machesney Park, IL 61115-1416
11593660*    +New United Electrical Contractors,   1544 Burgundy Pkwy,   Streamwood, IL 60107-1812
11593661*    +Nicor,   PO Box 190,   Aurora, IL 60507-0190
11593662*    +Nikolas Painting Contractors,   8356 S. 78th Court,   Justice, IL 60458-2332
11593663*    +Northwestern Mutual,   10 S. Wacker, Ste. 3400,   Attn: John Cohen,   Chicago, IL 60606-7420
11593666*    +Nu-Line Technologies, Inc.,   c/o Edward L. Filer, Clark Hill PLC,
               150 N. Michigan Ave., Ste. 2400,   Chicago, IL 60601-3613
11593667*     Office Essentials Inc.,   2410 W. 143rd St.,   Plainfield, IL 60544
11593668*    +Omni Electrical Systems, Inc.,   1752 W. North Ave.,   Chicago, IL 60622-2147
11593669*    +Oosterbaan & Sons Company,   2515 W. 147th St.,   Posen, IL 60469-1295
11593671*    +Otis Elevator Company,   949 Oak Creek Dr.,   Lombard, IL 60148-6408
11593672*    +Outdoor Design & Construction,   2811 Stacia Court,   Joliet, IL 60431-9218
11593673*    +P.B.S. Plastering, Inc.,   1290 Louis Ave.,   Elk Grove Village, IL 60007-2308
11593674*    +Park Associates, Inc.,   3029 S. 26th Ave.,   Broadview, IL 60155-4525
11593675*    +Patrick Engineering Inc.,   4970 Varsity Dr.,   Lisle, IL 60532-4017
11591776*    +Paul H. Schwendener, Inc.,   1000 Vandustrial Dr.,   Westmont, IL 60559-2468
11591904*    +Paul H. Schwendener, Inc.,   1000 Vandustrial Dr.,   Westmont, IL 60559-2468
11593676*    +Paul H. Schwendener, Inc.,   1000 Vandustrial Dr.,   Westmont, IL 60559-2468
11594143*    +Paul H. Schwendener, Inc.,   1000 Vandustrial Dr.,   Westmont, IL 60559-2468
11593677*    +Pepper Construction Company,   c/o Randolf Ruff, Ogletree Deakins,   20 S. Clark St., 25th Floor,
               Chicago, IL 60603-1802
11593678*    +Performance Insulation Contractors,   c/o Jodie Flynn, Davis & McGrath,
               125 S. Wacker Dr., Ste. 1700,   Chicago, IL 60606-4478
11591905*     Perkins Coie,   131 S. Dearborn St., Ste. 1700,   Chicago, IL 60603-5559
11593679*     Perkins Coie,   131 S. Dearborn St., Ste. 1700,   Chicago, IL 60603-5559
11593680*    +Peter G. Swan,   Emalfarb, Swan & Bain,   440 Central Ave.,   Highland Park, IL 60035-2688
11593682*     Phillips 66,   Des Moines, IA 50368-9061
11593683*    +Pine Waterproofing & Sealant,   436 Frontage Rd., Ste. 2C,   Northfield, IL 60093-3036
11593685*    +Plainfield School District 202,   c/o Respicio Vazquez, Franczek Sull,
               300 S. Wacker Dr., Ste. 3400,   Chicago, IL 60606-6763
11593687*    +Porter Athletic Equip. Co.,   2500 S. 25th Ave.,   Broadview, IL 60155-3857
11593689*    +Prairie House at Central Station,   c/o Russell W. Hartigan,   222 N. LaSalle St., Ste. 2150,
               Chicago, IL 60601-1103
11593690*    +Prate Installations,   1120 N. Rand Rd.,   Wauconda, IL 60084-1174
11593691*    +Praxair/Gas Tech,   12000 Roosevelt Rd.,   Hillside, IL 60162-2004
11593692*    +Precision Metals,   5265 N. 124th St.,   Milwaukee, WI 53225-2901
11593693*    +Prescast Company, Inc.,   672 Washington St.,   Woodstock, IL 60098-2322
11593694*    +Pro-Line Door Systems,   716 N. Edgewood Ave.,   Wood Dale, IL 60191-1259
11593695*    +Public Electric Construction,   415 Harvester Court,   Wheeling, IL 60090-4734
11593696*     Putnam Investments,   100 Financial Park,   Franklin, MA 02038-3232
11593698*    +R.G. Construction Services,   936 Larch Ave.,   Elmhurst, IL 60126-1115
11593699*    +Raymond H. Groble, III,   Daley & Mohan PC,   150 N. Wacker, Ste. 1550,   Chicago, IL 60606-1656
11593702*    +Robert J. Heyne,   Tressler, Soderstrom, Maloney,   233 S. Wacker Dr., 22nd Fl.,
               Chicago, IL 60606-6399
11593703*     Robert W. Baird & Co. Inc.,   777 E. Wisconsin Ave.,   Milwaukee, WI 53202-5391
11593704*    +Roof Right Roofing & Insulation Inc,   14045 S. Cleveland Ave.,   Posen, IL 60469-1045
11593705*    +Roselene Painting Inc.,   12406 E. Central St.,   Saint Anne, IL 60958-5028
11593706*    +Roy Zenere Trucking,   c/o Michael Nigro, Nigro & Westfall,   1793 Bloomingdale Rd.,
               Glendale Heights, IL 60139-3800
11593708*    +S & S Builders Hardware Co.,   917 Pioneer Pkwy,   PO Box 3678,   Peoria, IL 61612-3678
11593709*    +S & S Industry & Mfg, Inc.,   3311 Liverpool Rd.,   Lake Station, IN 46405-3041
11593710*    +S&G Construction Group, Inc.,   4329 W. Roosevelt Rd.,   Chicago, IL 60624-3803
11593715*    +SCE Unlimited,   195 Exchange Blvd,   Glendale Heights, IL 60139-2095
11593730*   ++SPRINT NEXTEL CORRESPONDENCE,   ATTN BANKRUPTCY DEPT,   PO BOX 7949,
               OVERLAND PARK KS 66207-0949
             (address filed with court: Sprint,   PO Box 4181,   Carol Stream, IL 60197-4181)
11593711*    +Saco Industries,   17151 Morse St.,   PO Box 342,   Lowell, IN 46356-0342
11593712*    +Safeco Insurance Companies,   PO Box 34526,   Seattle, WA 98124-1526
11594148*    +Safeco Insurance Companies,   PO Box 34526,   Seattle, WA 98124-1526
11593714*    +Sarowatz Construction, Inc.,   c/o Paul N. Bonaies, Dahl & Bonadie,
               225 W. Washington, Ste. 1640,   Chicago, IL 60606-3100
11593717*    +Schirott & Luetkehans, P.C.,   PO Box 247,   105 E. Irving Park Rd.,   Itasca, IL 60143-2117
11591910*    +Schwendener Construction Co, Inc.,   1000 Vandustrial Dr.,   Westmont, IL 60559-2468
11591911*    +Schwendener Construction Company,   1000 Vandustrial Dr.,   Westmont, IL 60559-2468
11593718*    +Schwendener Construction Company,   1000 Vandustrial Dr.,   Westmont, IL 60559-2468
11594150*    +Schwendener Construction Company,   1000 Vandustrial Dr.,   Westmont, IL 60559-2468
11593719*    +Security Builders Supply Co.,   c/o Margaret Gisch, Golan & Christi,
               70 W. Madison St., Ste. 1500,   Chicago, IL 60602-4265
11593720*    +Seyfarth Shaw,   131 S. Dearborn St.,   Suite 2400,   Chicago, IL 60603-5863
```

District/off: 0752-1          User: adragonet          Page 15 of 19          Date Rcvd: Dec 20, 2013
                              Form ID: pdf006          Total Noticed: 535

```
                  ***** BYPASSED RECIPIENTS (continued) *****
11593721*        Shelco Steel Works Inc.,   15801 Van Drunen Rd.,   South Holland, IL 60473-1245
11593724*       +Sokol, Behot & Fiorenzo,   Continental Plaza,   433 Hackensack Ave.,   Hackensack, NJ 07601-8309
11593726*       +Sound Incorporated,   1550 Shore Rd.,   Naperville, IL 60563-8710
11593727*       +Spancrete of Illinois Inc.,   N16 W23415 Stoneridge Dr.,   Waukesha, WI 53188-1154
11593728*       +Special Products,   A Div. of Industrial Enterpis,   85 Chartres St.,   La Salle, IL 61301-2313
11593729*       +Specialty Mat Service,   2730 Beverly Dr.,   Aurora, IL 60502-8595
11594152*       +Specialty Mat Service,   2730 Beverly Dr.,   Aurora, IL 60502-8595
11593731*       +Stair One Inc.,   901 Tisbury Lane,   Lake Forest, IL 60045-4933
11593732*       +State & Kinzie Associates, Inc.,   400 N. State St.,   Chicago, IL 60654-5624
11591913*       +State & Kinzie Associates, Inc.,   400 N. State Street,   Chicago, IL 60654-5624
11591914*       +Streich Corp.,   8230 86th Court,   Justice, IL 60458-1763
11593733*       +Streich Corp.,   8230 86th Court,   Justice, IL 60458-1763
11593734*       +Structural Iron Workers,   Local Union #1,   7700 Industrial Dr.,   Forest Park, IL 60130-2520
11593737*        Suburban Teamsters of Northern Ill.,   Welfare Fund & Pension Fund,
                 1275 W. Roosevelt Rd., Unit 120,   West Chicago, IL 60185-4816
11593739*       +Sunrise Electric Supply, Inc.,   c/o Owen Quinn, Goland & Christie,   70 W. Madison, Ste. 1500,
                 Chicago, IL 60602-4265
11591789*       +Surety Bonding Company of America,   333 S. Wabash Ave.,   Chicago, IL 60604-4107
11593740*       +Surety Bonding Company of America,   333 S. Wabash Ave.,   Chicago, IL 60604-4107
11593741*       +Surf Prep,   W231 N2844 Roundy Circle East,   Pewaukee, WI 53072-4016
11591792*       +TIG Insurance Company,   305 Madison Ave.,   Morristown, NJ 07960-6117
11593759*       +TIG Insurance Company,   305 Madison Ave.,   Morristown, NJ 07960-6117
11594157*       +TIG Insurance Company,   305 Madison Ave.,   Morristown, NJ 07960-6117
11593742*        Teamsters Joint Council No. 25,   990 N.E. Frontage Rd., Ste. 4,   Joliet, IL 60431-2764
11593743*       +Teamsters Local Union 786 Building,   Materials Welfare and Pension Funds,
                 300 S. Ashland Ave., Ste. 501,   Chicago, IL 60607-2712
11593744*       +Technical Engineers Local Union 130,   1340 W. Washington Blvd.,   Chicago, IL 60607-1985
11593745*       +Technical Fabrication, Inc.,   400 Old U.S. 68,   PO Box 506,   Campbellsville, KY 42719-0506
11593746*       +Tee-Jay Service Company,   951 N. Raddant Rd.,   PO Box 369,   Batavia, IL 60510-0369
11591790*       +The Continental Insurance Company,   333 S. Wabash Ave.,   Chicago, IL 60604-4107
11593748*       +The Continental Insurance Company,   333 S. Wabash Ave.,   Chicago, IL 60604-4107
11593749*       +The Creative Edge,   837 E. Redwood St.,   Manteno, IL 60950-9247
11593751*       +The Fastenal Co.,   11915 Industrial Heights Dr.,   Woodstock, IL 60098-7690
11591791*       +The North River Insurance Company,   305 Madison Ave.,   Morristown, NJ 07960-6117
11593752*       +The North River Insurance Company,   305 Madison Ave.,   Morristown, NJ 07960-6117
11594156*       +The North River Insurance Company,   305 Madison Ave.,   Morristown, NJ 07960-6117
11591916*       +The Northern Trust Co.,   50 S. LaSalle St.,   Chicago, IL 60675-0001
11593753*       +The Northern Trust Company,   50 S. LaSalle Street,   Chicago, IL 60675-0001
11593754*       +The Plumbing Co., Inc.,   6903-05 W. Grand Ave.,   Chicago, IL 60707-2117
11591917*       +Thomas P. Adamson Jr. & Assoc.,   921 W. Van Buren St.,   Chicago, IL 60607-3571
11593756*       +Thomas P. Adamson Jr. & Assoc.,   921 W. Van Buren St.,   Chicago, IL 60607-3571
11593757*       +Thomas W. Conklin, Jr.,   Conklin & Conklin, LLC,   53 W. Jackson Blvd., Ste. 1150,
                 Chicago, IL 60604-3763
11593760*       +Tile Surfaces, Inc.,   21462 Settlers Pond Dr.,   Frankfort, IL 60423-7980
11593761*       +Timothy J. Patenode,   Katten Muchin Rosenman LLP,   525 W. Monroe St.,   Chicago, IL 60661-3693
11593762*       +Timothy J. Rathbun,   Rathbun, Cservenyak & Kozol LLC,   3260 Executive Dr.,
                 Joliet, IL 60431-2822
11593763*       +Todd M. Cowden, P.C.,   DeSalvo & Cowden, P.C.,   400 W. Roosevelt Rd., Ste. 2E,
                 Wheaton, IL 60187-2315
11593764*       +Tressler, Soderstrom, Maloney,   & Priess, LLP,   233 S. Wacker Dr., 22nd Floor,
                 Chicago, IL 60606-6399
11593765*       +Triumph Restoration Inc.,   18822 S. 82nd Ave.,   Mokena, IL 60448-9724
11593766*       +Troch-MC Neil Paving Co.,   2425 Pan Am Blvd.,   Elk Grove Village, IL 60007-6289
11593767*       +Tuschall Engineering Co., Inc.,   15W700 79th St.,   Burr Ridge, IL 60527-7958
11593768*        Twin Oaks Landscaping,   997 Harvey Rd.,   PO Box 937,   Oswego, IL 60543-0937
11593772*       +United States Fire Insurance Co.,   305 Madison Ave.,   Morristown, NJ 07960-6117
11594158*       +United States Fire Insurance Co.,   305 Madison Ave.,   Morristown, NJ 07960-6117
13840038*       +United States Fire Insurance Company,   c/o John E. Sebastian, Esq.,   Hinshaw & Culbertson LLP,
                 222 N. LaSalle St., Suite 300,   Chicago, IL 60601-1081
11593773*       +Universal Fire Protection,   1115 Malitor Rd.,   Aurora, IL 60505-1117
11593774*       +Universal Ironworks, Inc.,   1135 S. Kolmar,   Chicago, IL 60624-3800
11591795*       +Universal Surety of America,   333 S. Wabash Ave.,   Chicago, IL 60604-4107
11593775*       +Universal Surety of America,   333 S. Wabash Ave.,   Chicago, IL 60604-4107
11594159*       +Universal Surety of America,   333 S. Wabash Ave.,   Chicago, IL 60604-4107
11593776*       +Vaughn Industrial Sales, Inc.,   796 Fairway Dr.,   Bensenville, IL 60106-1369
11593777*       +Vega Cleaning,   1353 W. Grand Ave. #I,   Chicago, IL 60642-6441
11593778*        Viewpoint Construction Software,   Dept Ch 17457,   Palatine, IL 60055-7457
11593779*       +Villa St. Benedict,   c/o Edward Clancy, Ungaretti & Harr,   3500 3 1st Natl Plaza, 70 W Madison,
                 Chicago, IL 60602-4283
11593780*       +Village of Westmont,   31 W. Quincy St.,   Westmont, IL 60559-1897
11593783*       +Walsh Landscape Construction,   1050 W. Lily Cache Lane,   Bolingbrook, IL 60440-3121
11593784*       +Warren F. Thomas Plumbing Co.,   33 W. 63rd St.,   Westmont, IL 60559-3179
11593786*       +Welch Drywall,   31W300 W. Bartlett Rd.,   Bartlett, IL 60103-1253
11593787*        West c/o Thomson West,   West Payment Center,   PO Box 6292,   Carol Stream, IL 60197-6292
11593788*       +Western Dupage Landscaping,   31W478 Diehl Rd.,   Naperville, IL 60563-9620
11593789*       +Western Fabricating Co, Inc.,   409 S. Vista Ave.,   Addison, IL 60101-4420
11591797*       +Western Surety Company,   333 S. Wabash Ave.,   Chicago, IL 60604-4107
11593790*       +Western Surety Company,   333 S. Wabash Ave.,   Chicago, IL 60604-4107
11594160*       +Western Surety Company,   333 S. Wabash Ave.,   Chicago, IL 60604-4107
```

```
District/off: 0752-1            User: adragonet            Page 16 of 19            Date Rcvd: Dec 20, 2013
                               Form ID: pdf006            Total Noticed: 535
```

```
           ***** BYPASSED RECIPIENTS (continued) *****
11593791*   +Why Not Iron, Inc.,    1252 N. Central Park,   Chicago, IL 60651-2213
11593793*   +Wilkin Insulation Company,    501 W. Carboy Rd.,   Mount Prospect, IL 60056-5791
11593794*   +William Matthew Bryant,    James J. Roche and Associates,    642 N. Dearborn St.,
             Chicago, IL 60654-5886
11593795*   +Willis of Illinois, Inc.,    10 S. LaSalle St., 30th Floor,   Chicago, IL 60603-1021
11593796*   +Wingren Landscape,    715 N. Independence Blvd.,   Romeoville, IL 60446-1131
11593798*   +World Stone Design,    1145 E. Green St.,   Franklin Park, IL 60131-1006
11466989    ##+ACM Elevator Company,    54 Eisenhower Lane North,   Lombard, IL 60148-5414
11466999    ##+Alliance Fire Protection, Inc.,    998 Forest Edge Dr.,   Vernon Hills, IL 60061-3105
11467000    ##+Allied Waterproofing, Inc.,    4205 Lawndale Ave.,   Lyons, IL 60534-1131
11593449    ##+American National Insulation,    1401 Ardmore Ave.,   Itasca, IL 60143-1106
11594115    ##+Anchor Building Services,    3030 W. Chicago Ave.,   Chicago, IL 60622-4318
12671740    ##+Aqua Plumbing Services, Inc.,    200 Larkin Dr., Unit C,   Wheeling, IL 60090-6498
11591751    ##Arc Disposal,    PO Box 9001822,   Louisville, KY 40290-1822
11467018    ##+B.O.C. Heating & Air Condition,    2300 Stonington Ave.,   Hoffman Estates, IL 60169-2028
11591877    ##+Barry Thomas Plumbing, Inc.,    1946 University Lane,   Lisle, IL 60532-2150
11467023    ##+Benchmark Drywall & Acoustic,    5101 Chase Ave.,   Downers Grove, IL 60515-4012
11467033    ##+Bricklayers Local 21 Pension Fund,    2340 S. River Rd., Ste. 303,   Des Plaines, IL 60018-3224
11467046    ##+Cement Masons 803 Funds,    240 W. St. Charles Rd.,   Villa Park, IL 60181-2498
11591753    ##+Chicago Title Land Trust Company,,    Successor Trustee of Trust 113252,
             181 W. Madison, 17th Floor,   Chicago, IL 60602-4694
11594120    ##+Chicgo Title Land Trust Company,    181 W. Madison, 17th FL,   Chicago, IL 60602-4694
11591881    ##+Climatemp Inc.,    315 N. May St.,   Chicago, IL 60607-1215
11467062    ##+Contract Mirror & Supply Co.,    200 Wiliam St.,   Bensenville, IL 60106-3325
11467074    ##+Direct Sign Systems,    1126 Simons Rd.,   Oswego, IL 60543-9827
11467075    ##+Division 10 Supplies, Inc.,    365 Balm Court,   Wood Dale, IL 60191-1253
11467077    ##+Du-Al Floor Co., Inc.,    4210 W. 124th Place,   Alsip, IL 60803-1811
11467115    ##+Harry J. Kloppel & Assoc.,    2399 S. Foster Ave.,   Wheeling, IL 60090-6510
11467147    ##+Lake County Plasterers & Cement Mas,   c/o Independent Employee Ben. Corp.,    28 N. First St.,
             Geneva, IL 60134-2285
11467149    ##+Laser Construction,    16 W 066 Jeans Rd.,   Lemont, IL 60439-8893
11467152    ##+Len Cox & Sons Excavation,    151 Springfield Ave., Ste 10,   Joliet, IL 60435-6551
11593615    ##+Len Cox & Sons Excavation,    3405 Wells Ways,   Joliet, IL 60431-8308
11467153    ##Lid Electric,    512 Northgate Pkwy,   Wheeling, IL 60090-2664
11593626    ##+M.J. Fogarty & Assoc.,    13010 W. 159th St.,   Lockport, IL 60491-8721
11467163    ##+M.J. Fogarty & Assoc.,    13010 W. 159th St.,   Homer Glen, IL 60491-8721
11467183    ##+MQ Construction Company,    665 Roppolo Lane,   Elk Grove Village, IL 60007-2470
11467212    ##+Porter Athletic Equip. Co.,    2500 S. 25th Ave.,   Broadview, IL 60155-3857
11594147    ##+Roula Associates Architects, Chtd.,    400 N. State, Ste. 400,   Chicago, IL 60654-5624
11467235    ##+SCE Unlimited,    195 Exchange Blvd,   Glendale Heights, IL 60139-2095
11467242    ##Shelco Steel Works Inc.,    15801 Van Drunen Rd.,   South Holland, IL 60473-1245
11467251    ##+Stair One Inc.,    901 Tisbury Lane,   Lake Forest, IL 60045-4933
11467252    ##+Streich Corp.,    8230 86th Court,   Justice, IL 60458-1763
11593770    ##+United Constructions Products, Inc.,    1700 Quincy Ave.,   Naperville, IL 60540-4176
11467286    ##+Universal Fire Protection,    1115 Malitor Rd.,   Aurora, IL 60505-1117
11467287    ##+Universal Ironworks, Inc.,    1135 S. Kolmar,   Chicago, IL 60624-3800
11467295    ##+Walsh Landscape Construction,    1050 W. Lily Cache Lane,   Bolingbrook, IL 60440-3121
11467309    ##+Wingren Landscape,    715 N. Independence Blvd.,   Romeoville, IL 60446-1131
                                                       TOTALS: 5, * 395, ## 39
```

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Addresses marked '++' were redirected to the recipient's preferred mailing address
pursuant to 11 U.S.C. 342(f)/Fed.R.Bank.PR.2002(g)(4).

Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update.
While the notice was still deliverable, the notice recipient was advised to update its address with the court
immediately.

Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable. Notices
will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed. The
debtor's attorney or pro se debtor was advised that the specified notice was undeliverable.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Dec 22, 2013                          Signature:  /s/Joseph Speetjens

---

# CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on December 19, 2013 at the address(es) listed below:

      Allen J Guon    on behalf of blank    M.P. Associates Limited Partnership aguon@shawfishman.com,
      cowens@shawfishman.com
      Allen J Guon    on behalf of Debtor    Paul H. Schwendener, Inc. aguon@shawfishman.com,
      cowens@shawfishman.com
      Allen J Guon    on behalf of blank    Schwendener Construction Company, Inc. aguon@shawfishman.com,
      cowens@shawfishman.com
      Allen J Guon    on behalf of Attorney    Shaw Gussis Fishman Glantz Wolfson & Towbin LLC
      aguon@shawfishman.com,    cowens@shawfishman.com
      Allen J Guon    on behalf of blank    State & Kinzie Associates, Inc. aguon@shawfishman.com,
      cowens@shawfishman.com
      Allen J Guon    on behalf of Debtor    Schwendener Construction Company, Inc. aguon@shawfishman.com,
      cowens@shawfishman.com
      Allen J Guon    on behalf of blank    Harston/Schwendener, A Joint-Venture aguon@shawfishman.com,
      cowens@shawfishman.com
      Allen J Guon    on behalf of Debtor    Harston/Schwendener, A Joint-Venture aguon@shawfishman.com,
      cowens@shawfishman.com
      Amy Rapoport    on behalf of Creditor    Midwest Bank & Trust Company arapoport@agdglaw.com,
      wserritella@agdglaw.com;jcole@agdglaw.com
      Amy Rapoport    on behalf of Creditor    Midwest Bank And Trust Company arapoport@agdglaw.com,
      wserritella@agdglaw.com;jcole@agdglaw.com
      Andrew K. Weiss    on behalf of Creditor    Architectural Glass Works, Inc.
      andrew.weiss@gardencitygroup.com
      Ann Edmonds    on behalf of Creditor    Gate Precast Erection Company & Gate Bluegrass Precast,
      Inc. ann@annedmonds.com,    ann@annedmonds.com
      August A Pilati    on behalf of Creditor    Midwest Bank & Trust Company apilati@aapltdlaw.com,
      pmitchell@aapltdlaw.com;kfedinets@aapltdlaw.com
      August A Pilati    on behalf of Creditor    Midwest Bank And Trust Company apilati@aapltdlaw.com,
      pmitchell@aapltdlaw.com;kfedinets@aapltdlaw.com
      Benjamin B Belcher    on behalf of Interested Party    St. Paul Fire and Marine Insurance Company
      bbb@cassiday.com
      Brian T Bedinghaus    on behalf of Creditor    Technical Engineering Division Welfare Fund, Local
      130, U.A. bbedinghaus@ralaw.com,    casedocket@ralaw.com
      Brian T Bedinghaus    on behalf of Creditor    Technical Engineering Division Industry Fund, Local
      130, U.A. bbedinghaus@ralaw.com,    casedocket@ralaw.com
      Brian T Bedinghaus    on behalf of Creditor    Trust Fund for Education, Technical Engineering
      Division Local 130, U.A. bbedinghaus@ralaw.com,    casedocket@ralaw.com
      Brian T Bedinghaus    on behalf of Creditor    Technical Engineering Division Pension Fund, Local
      130, U.A. bbedinghaus@ralaw.com,    casedocket@ralaw.com
      Brian T Bedinghaus    on behalf of Creditor    Chicagoland Construction Safety Council
      bbedinghaus@ralaw.com,    casedocket@ralaw.com
      Charles Ingrassia    on behalf of Creditor    Laborers' Pension Fund and Laborers' Welfare Fund of
      the Health & Welfare Department of teh Construction and General Laborers' District Council of
      Chicago and Vicinity, and James S. Jor charlesi@chilpwf.com
      Christopher Parker    on behalf of Creditor    The Kroger Co. crparker@michaelbest.com
      Christopher P Hughes    on behalf of Interested Party John Wilkerson chughes@gwclaw.com
      Christopher P Hughes    on behalf of Interested Party Michael A.F. Smith chughes@gwclaw.com
      Daniel A Edelstein    on behalf of Creditor    Du-Al Floor Company, Inc.
      daniel_edelstein@sbcglobal.net
      Daniel A Edelstein    on behalf of Creditor    Evergreen Supply Company dae@chitkowskilaw.com
      Daniel A Zazove    on behalf of Creditor    Perkins Coie LLP docketchi@perkinscoie.com
      Daniel A Zazove    on behalf of Liquidator    Perkins Coie LLP docketchi@perkinscoie.com
      Daniel J McGuire    on behalf of Interested Party    City Of Chicago dmcguire@winston.com,
      ECF_BANK@winston.com
      David J Letvin    on behalf of Creditor    Carpets by Kornick, Ltd. davidletvin@aol.com
      David J Lloyd    on behalf of Creditor    Communications Supply Co. dlloyd@rolaw.net
      Dean J Tatooles    on behalf of Attorney    Tressler, Spderstrom, Maloney & Priess
      dtatooles@tsmp.com
      Dennis E. Quaid    on behalf of Creditor    Specialty Products Corporation dquaid@tcfhlaw.com
      Dennis M Sbertoli    on behalf of Creditor Max Schmidt dsbert4978@aol.com
      Diane M. Baron    on behalf of Creditor    AMERICAN HOME ASSURANCE COMPANY dbaron@clausen.com
      Douglas A. Lindsay    on behalf of Creditor    Trust Fund for Education, Technical Engineering
      Division Local 130, U.A. dlindsay@ralaw.com,    rparizek@ralaw.com,skoutsis@ralaw.com,
      casedocket@ralaw.com
      Douglas A. Lindsay    on behalf of Creditor    Chicagoland Construction Safety Council
      dlindsay@ralaw.com,    rparizek@ralaw.com,skoutsis@ralaw.com,casedocket@ralaw.com
      Douglas A. Lindsay    on behalf of Creditor    Technical Engineering Division Welfare Fund, Local
      130, U.A. dlindsay@ralaw.com,    rparizek@ralaw.com,skoutsis@ralaw.com,casedocket@ralaw.com
      Douglas A. Lindsay    on behalf of Creditor    Technical Engineering Division Industry Fund, Local
      130, U.A. dlindsay@ralaw.com,    rparizek@ralaw.com,skoutsis@ralaw.com,casedocket@ralaw.com
      Douglas A. Lindsay    on behalf of Creditor    Technical Engineering Division Pension Fund, Local
      130, U.A. dlindsay@ralaw.com,    rparizek@ralaw.com,skoutsis@ralaw.com,casedocket@ralaw.com
      E. Philip Groben    on behalf of Trustee Gina B Krol pgroben@cohenandkrol.com,
      trotman@cohenandkrol.com;pmchugh@cohenandkrol.com

District/off: 0752-1          User: adragonet          Page 18 of 19          Date Rcvd: Dec 20, 2013
                              Form ID: pdf006          Total Noticed: 535

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Elizabeth Z Mathieson   on behalf of Attorney   Tressler, Spderstrom, Maloney & Priess
          emathieson@tresslerllp.com,
          chicagodocket@tresslerllp.com;rkooy@tresslerllp.com;hrose@tresslerllp.com
          Gina B Krol   gkrol@cohenandkrol.com,
          gkrol@ecf.epiqsystems.com;gkrol@cohenandkrol.com;jhazdra@cohenandkrol.com;pmchugh@cohenandkrol.co
          m
          Gina B Krol, ESQ   on behalf of Creditor   Advance Iron Works, Inc. gkrol@cohenandkrol.com,
          jhazdra@cohenandkrol.com;gkrol@cohenandkrol.com;pmchugh@cohenandkrol.com
          Gina B Krol, ESQ   on behalf of Trustee Gina B Krol gkrol@cohenandkrol.com,
          jhazdra@cohenandkrol.com;gkrol@cohenandkrol.com;pmchugh@cohenandkrol.com
          James E Mahoney   on behalf of Creditor   Bechstein Construction Corporation jem@gjlaw.com
          James E. Morgan   on behalf of Creditor Committee   Official Committee of Unsecured Creditors
          jem@h2law.com,  smckinney@howardandhoward.com
          James E. Morgan   on behalf of Attorney   Bell Boyd & Lloyd LLP jem@h2law.com,
          smckinney@howardandhoward.com
          James E. Thompson   on behalf of Creditor   Frank Cooney Company jetahead1@yahoo.com
          James P Wognum   on behalf of Creditor   Bethany Methodist Corporation jpwognum@ameritech.net
          James P. Ziegler   on behalf of Creditor   Automatic Building Controls Inc. jziegler@spklaw.com
          James R. Mata   on behalf of Attorney   Prescast Company, Inc. jmata@nigrowestfall.com
          James R. Mata   on behalf of Creditor   Fresh Aire, Inc. jmata@nigrowestfall.com
          James R. Mata   on behalf of Creditor   Roy Zenere Trucking & Excavating, Inc.
          jmata@nigrowestfall.com
          John E. Sebastian   on behalf of Creditor   Crum & Forster jsebastian@wthf.com, mwargo@wthf.com,
          cdrexler@wthf.com,jcopeland@wthf.com
          John E. Sebastian   on behalf of Creditor   Western Surety Company jsebastian@wthf.com,
          mwargo@wthf.com,cdrexler@wthf.com,jcopeland@wthf.com
          John F. Torres   on behalf of Creditor   Nissan Motor Acceptance Corporation jftlaw@earthlink.net
          John J Chitkowski   on behalf of Creditor   Evergreen Supply Company jjc@chitkowskilaw.com,
          jennifer@chitkowskilaw.com
          John J Chitkowski   on behalf of Creditor   Du-Al Floor Company, Inc. jjc@chitkowskilaw.com,
          jennifer@chitkowskilaw.com
          John M. Riccione   on behalf of Creditor   Midwest Bank And Trust Company jriccione@agdglaw.com
          John M. Riccione   on behalf of Creditor   Midwest Bank & Trust Company jriccione@agdglaw.com
          John S Mrowiec   on behalf of Interested Party   Lehman Brothers Holdings, Inc.
          jsm@cmcontractors.com
          John W. Loseman   on behalf of Creditor   Technical Engineering Division Pension Fund, Local 130,
          U.A. jloseman@lewisoverbeck.com
          John W. Loseman   on behalf of Creditor   Technical Engineering Division Industry Fund, Local 130,
          U.A. jloseman@lewisoverbeck.com
          John W. Loseman   on behalf of Creditor   Technical Engineering Division Welfare Fund, Local 130,
          U.A. jloseman@lewisoverbeck.com
          John W. Loseman   on behalf of Creditor   Trust Fund for Education, Technical Engineering
          Division Local 130, U.A. jloseman@lewisoverbeck.com
          John W. Loseman   on behalf of Creditor   Chicagoland Construction Safety Council
          jloseman@lewisoverbeck.com
          Joseph E Cohen   on behalf of Trustee Gina B Krol jcohen@cohenandkrol.com,
          jcohenattorney@gmail.com;gkrol@cohenandkrol.com;jneiman@cohenandkrol.com
          Kevin Murnighan   on behalf of Creditor   Concrete Erectors, Ltd kevin@careyfilter.com
          Kevin W Baldwin   on behalf of Creditor   Thomas P. Adamson, Jr. & Associates, Inc.
          kbaldwin@daleymohan.com
          Laurie A. Silvestri   on behalf of Creditor   Beverly Asphalt Paving Co. las.lawoffices@gmail.com
          M. Gretchen Silver   on behalf of U.S. Trustee Patrick S Layng ustpregionll.es.ecf@usdoj.gov,
          gretchen.silver@usdoj.gov/denise.delaurent@usdoj.gov;maria.e.yapan@usdoj.gov
          Marc D Sherman   on behalf of Creditor   Global Precast Inc marc@mshermanlawoffice.com,
          info@mshermanlawoffice.com
          Mark J Rose   on behalf of Creditor   Just Rite Acoustics Inc. mjroseesq@aol.com
          Mark L Radtke   on behalf of Debtor   Paul H. Schwendener, Inc. mradtke@shawfishman.com,
          bharrington@shawfishman.com
          Mark L Radtke   on behalf of Debtor   Schwendener Construction Company, Inc.
          mradtke@shawfishman.com,  bharrington@shawfishman.com
          Mark L Radtke   on behalf of Debtor   Harston/Schwendener, A Joint-Venture
          mradtke@shawfishman.com,  bharrington@shawfishman.com
          Mary Ann C. Lyons   on behalf of Creditor   FLO-TECH MECHANICAL SYSTEMS, INC.
          maclyons@zenoffandzenoff.com,  azenoff@zenoffandzenoff.com
          Matthew E. McClintock   on behalf of Creditor Committee   Official Committee of Unsecured
          Creditors mattm@restructuringshop.com,
          zoranb@restructuringshop.com;teresag@restructuringshop.com;seanw@restructuringshop.com;johnd@rest
          ructuringshop.com;harleyg@restructuringshop.com
          Matthew E. McClintock   on behalf of Attorney   Bell Boyd & Lloyd LLP mattm@restructuringshop.com,
          zoranb@restructuringshop.com;teresag@restructuringshop.com;seanw@restructuringshop.com;johnd@rest
          ructuringshop.com;harleyg@restructuringshop.com
          Michael A O'Brien   on behalf of Attorney   Brandonisio Construction Company
          mobrien@obrienlawoffices.com,  pdunne@obrienlawoffices.com
          Michael R Richmond   on behalf of Creditor Max  Schmidt mrichmond@hellerrichmond.com
          Michael W Ott   on behalf of Creditor   The Northern Trust Company, as Collateral Agent
          mott@schiffhardin.com,  rkaferly@schiffhardin.com
          Miriam R. Stein   on behalf of Creditor   Comtel Technologies Inc mstein@chuhak.com,
          kgord@chuhak.com

District/off: 0752-1          User: adragonet          Page 19 of 19          Date Rcvd: Dec 20, 2013
                             Form ID: pdf006          Total Noticed: 535

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Miriam R. Stein    on behalf of Trustee Gina B Krol mstein@chuhak.com,  kgord@chuhak.com
          Miriam R. Stein    on behalf of Creditor   M. Ecker and Co. of Illinois, Inc. mstein@chuhak.com,
             kgord@chuhak.com
          Miriam R. Stein    on behalf of Creditor   Solai & Cameron Inc mstein@chuhak.com,  kgord@chuhak.com
          Patricia J Fokuo    on behalf of Creditor   Pepper Construction Company pfokuo@schiffhardin.com,
             edocket@schiffhardin.com
          Patrick A Meszaros    on behalf of Creditor   Roman Catholic Diocese of Joliet
             patrickmeszaros@yahoo.com
          Patrick J. Mazza    on behalf of Creditor   Huen Electric, Inc. pmazza810@aol.com,
             schodera@mcminc.net
          Patrick K Dahl    on behalf of Creditor   Sarowatz Construction, Inc. pdahl@wickersmith.com
          Patrick S Layng    USTPRegion11.ES.ECF@usdoj.gov
          Patrick T. Wallace    on behalf of Creditor   Laborers' Pension Fund and Laborers' Welfare Fund of
             the Health & Welfare Department of teh Construction and General Laborers' District Council of
             Chicago and Vicinity, and James S. Jor wallace.patrick@gmail.com,  fundcounsel@gmail.com
          Paula  Maguire    on behalf of Creditor   Friedman & Holtz, P.C. pmaguire@friedmanholtz.com,
             mcarey@friedmanholtz.com
          Raymond M Krauze    on behalf of Creditor   Solai & Cameron Inc rkrauze@brycedowney.com
          Raymond M Krauze    on behalf of Creditor   720-726 West Randolph Associates LLC
             rkrauze@brycedowney.com
          Raymond M Krauze    on behalf of Creditor   Comtel Technologies Inc rkrauze@brycedowney.com
          Sean M. Sullivan    on behalf of Creditor   Thomas P. Adamson, Jr. & Associates, Inc.
             ssullivan@daleymohan.com
          Steven B Towbin    on behalf of Debtor   Harston/Schwendener, A Joint-Venture
             stowbin@shawfishman.com
          Steven B Towbin    on behalf of Debtor   Paul H. Schwendener, Inc. stowbin@shawfishman.com
          Steven B Towbin    on behalf of Debtor   Schwendener Construction Company, Inc.
             stowbin@shawfishman.com
          Thomas S Kiriakos    on behalf of Interested Party   Northern Trust Company
             tkiriakos@mayerbrown.com,  Courtnotification@mayerbrown.com
          Thomas S Kiriakos    on behalf of Attorney   Mayer Brown LLP tkiriakos@mayerbrown.com,
             Courtnotification@mayerbrown.com
          Tom Forgue    on behalf of Interested Party   City Of Chicago tforgue@cityofchicago.org
          W. Kent Carter    on behalf of Creditor   Goodrich Quality Theaters Inc. wcarter@clarkhill.com,
             estoneking@clarkhill.com
          W. Kent Carter    on behalf of Creditor   Nuline Electric Co., Inc. wcarter@clarkhill.com,
             estoneking@clarkhill.com
          W. Kent Carter    on behalf of Creditor   NuLine Technologies Inc wcarter@clarkhill.com,
             estoneking@clarkhill.com
          William J Connelly    on behalf of Creditor   Western Surety Company wconnelly@hinshawlaw.com
          William J Connelly    on behalf of Creditor   Crum & Forster wconnelly@hinshawlaw.com
          William J Serritella    on behalf of Creditor   Midwest Bank & Trust Company
             wserritella@agdglaw.com
          William J Serritella    on behalf of Creditor   Midwest Bank And Trust Company
             wserritella@agdglaw.com
          William J. Choslovsky    on behalf of Creditor   Prairie House at Central Station, L.L.C.
             wchoslovsky@ngelaw.com,  ecfdocket@ngelaw.com
          William S. Piper    on behalf of Creditor   Hartford Fire Insurance Company wpiper@rmp-llc.com,
             isheirok@rmp-llc.com
          Yan  Teytelman    on behalf of Trustee Gina B Krol yan@ytlawfirm.com,  law_4321@yahoo.com
                                                                              TOTAL: 114